**EXHIBIT EEE**

DOL Form Report (ERDS)

# FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

U.S. Department of Labor
Employment Standards
Administration
Office of Labor-Management
Standards
Washington, DC 20210

Form Approved
Office of Management and
Budget
No. 1215-0188
Expires: 12-31-2010

> **MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP**

This report is manadatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

## READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER 513-588 | 2. PERIOD COVERED From 1/1/2006 Through 12/31/2006 | 3. (a) AMENDED - Is this an amended report: No<br>(b) HARDSHIP - Filed under the hardship procedures: No<br>(c) TERMINAL - This is a terminal report: No |
|---|---|---|---|

**4. AFFILIATION OR ORGANIZATION NAME**
SERVICE EMPLOYEES

**8. MAILING ADDRESS** (Type or print in capital letters)

First Name
KRISTINA

Last Name
SERMERSHEIM

**5. DESIGNATION** (Local, Lodge, etc.)
LOCAL UNION

**6. DESIGNATION NBR**
715

P.O Box - Building and Room Number

**7. UNIT NAME (if any)**

Number and Street
2302 ZANKER ROAD

**9. Are your organization's records kept at its mailing address?**    Yes

City
SAN JOSE

State
CA

ZIP Code + 4
95131-1115

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

**26. SIGNED:**   Kristin Sermersheim          PRESIDENT   **27. SIGNED:**   John Anthony Gutierez          TREASURER

Date:   Dec 17, 2007      Contact Info:          Date:   Dec 17, 2007      Contact Info:

Form LM-2 (Revised 2003)


GC Exhibit # 6

DOL Form Report (ERDS)

## ITEMS 10 THROUGH 21

FILE NUMBER: 513-588

10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? — No

11. During the reporting period did the labor organization have a Political Action Committee (PAC) fund? — Yes

12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? — Yes

13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) — No

14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? — $1,000,000

15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? — Yes

16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? — No

17. Did the labor organization have any contingent liabilities at the end of the reporting period? — No



18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? — No

19. What is the date of the labor organization's next regular election of officers? — N/A

Form LM-2 (Revised 2003)

20. How many members did the labor organization have at the end of the reporting period? — 20,195

21. What are the labor organization's rates of dues and fees?

| Rates of Dues and Fees | | | | |
|---|---|---|---|---|
| Dues/Fees | Amount | Unit | Minimum | Maximum |
| (a) Regular Dues/Fees | 1.4% | per regular pay period | $12 | NO MAX |
| (b) Working Dues/Fees | N/A | per N/A | N/A | N/A |
| (c) Initiation Fees | N/A | per N/A | N/A | N/A |
| (d) Transfer Fees | N/A | per N/A | N/A | N/A |
| (e) Work Permits | N/A | per N/A | N/A | N/A |



DOL Form Report (ERDS)                                           Page 3 of 46

## STATEMENT A - ASSETS AND LIABILITIES

FILE NUMBER: 513-588

| ASSETS | | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|---|
| ASSETS | 22. Cash | | $2,335,344 | $3,780,791 |
| | 23. Accounts Receivable | 1 | $0 | $14,457 |
| | 24. Loans Receivable | 2 | $6,711 | $7,502 |
| | 25. U.S. Treasury Securities | | $492,056 | $499,441 |
| | 26. Investments | 5 | $617,671 | $0 |
| | 27. Fixed Assets | 6 | $246,990 | $405,097 |
| | 28. Other Assets | 7 | $72,255 | $45,124 |
| | 29. TOTAL ASSETS | | $3,771,027 | $4,752,412 |

| LIABILITIES | | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|---|
| LIABILITIES | 30. Accounts Payable | 8 | $702,937 | $703,316 |
| | 31. Loans Payable | 9 | $0 | $0 |
| | 32. Mortgages Payable | | $0 | $0 |
| | 33. Other Liabilities | 10 | $1,034,631 | $971,788 |
| | 34. TOTAL LIABILITIES | | $1,737,568 | $1,675,104 |

| 35. NET ASSETS | $2,033,459 | $3,077,308 |
|---|---|---|

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                    Page 4 of 46

## STATEMENT B - RECEIPTS AND DISBURSEMENTS                FILE NUMBER: 513-588

| CASH RECEIPTS | SCH | AMOUNT | CASH DISBURSEMENTS | SCH | AMOUNT |
|---|---|---|---|---|---|
| 36. Dues and Agency Fees | | $14,520,267 | 50. Representational Activities | 15 | $2,270,311 |
| 37. Per Capita Tax | | $0 | 51. Political Activities and Lobbying | 16 | $439,879 |
| | | | 52. Contributions, Gifts, and Grants | 17 | $533,711 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 | 53. General Overhead | 18 | $3,009,860 |
| 39. Sale of Supplies | | $0 | 54. Union Administration | 19 | $1,306,443 |
| 40. Interest | | $114,175 | 55. Benefits | 20 | $2,268,567 |
| 41. Dividends | | $0 | 56. Per Capita Tax | | $5,132,319 |
| 42. Rents | | $43,172 | 57. Strike Benefits | | $0 |
| 43. Sale of Investments and Fixed Assets | 3 | $680,257 | 58. Fees, Fines, Assessments, etc. | | $0 |
| 44. Loans Obtained | 9 | $0 | 59. Supplies for Resale | | $0 |
| 45. Repayments of Loans Made | 2 | $9,585 | 60. Purchase of Investments and Fixed Assets | 4 | $90,480 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 | 61. Loans Made | 2 | $10,376 |
| 47. From Members for Disbursement on Their Behalf | | $249,296 | 62. Repayment of Loans Obtained | 9 | $0 |
| | | | 63. To Affiliates of Funds Collected on Their Behalf | | $0 |
| 48. Other Receipts | 14 | $1,480,383 | 64. On Behalf of Individual Members | | $246,485 |
| 49. TOTAL RECEIPTS | | $17,097,135 | 65. Direct Taxes | | $343,247 |
| | | | | | |
| | | | 66. Subtotal | | $15,651,678 |
| | | | 67. Withholding Taxes and Payroll Deductions | | |

| | | |
|---|---|---|
| 67a. Total Withheld | $1,119,048 | |
| 67b. Less Total Disbursed | $1,119,048 | |
| 67c. Total Withheld But Not Disbursed | | $0 |
| 68. TOTAL DISBURSEMENTS | | $15,651,678 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

FILE NUMBER: 513-588

| Entity or Individual Name (A) | Total Account Receivable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account Receivable (E) |
|---|---|---|---|---|
| IHSS Member Benefits Receivable | $10,078 | $0 | $0 | $0 |
| Totals from all other accounts receivable | $4,379 | $0 | $0 | $0 |
| TOTALS (Column (B) Total will be automatically entered in Item 23, Column (B)) | $14,457 | $0 | $0 | $0 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                          Page 6 of 46

## SCHEDULE 2 - LOANS RECEIVABLE

FILE NUMBER: 513-588

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regardless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Cash (D)(1) | Other Than Cash (D)(2) | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| Name: REBECCA ARMENDARIZ<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $487 | $0 | $487 | $0 | $0 |
| Name: JASON BLALOCK<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $630 | $0 | $630 | $0 | $0 |
| Name: DONALD BROWN<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $1,007 | $0 | $676 | $0 | $331 |
| Name: ELSA CABALLERO<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,500 | $672 | $0 | $828 |
| Name: LOREE DOYLE<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $585 | $313 | $0 | $272 |
| Name: SIGIFREDO GARCIA<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,287 | $486 | $0 | $801 |
| Name: MORICKA JOHNSON<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $62 | $0 | $62 | $0 | $0 |
| Name: JUDITH KIRKHAM<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $492 | $0 | $492 | $0 | $0 |
| Name: KELLY LYBRAND<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,138 | $750 | $0 | $388 |
| Name: DONALD ALLEN PARKS<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $172 | $0 | $172 | $0 | $0 |
| Name: MARCIA RIVERA<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,428 | $678 | $0 | $750 |
| Name: KIM C SNODGRASS<br>Purpose: PURCHASE HOME<br>Security: NONE<br>Terms: PER PAY PERIOD | $2,014 | $0 | $1,508 | $0 | $506 |
| Name: DIEGO VALDEZ<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,463 | $720 | $0 | $743 |
| Name: ARTHUR VALDIVIA<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $0 | $1,259 | $156 | $0 | $1,103 |
| Name: PAMELA WILLIAMS<br>Purpose: PURCHASE COMPUTER<br>Security: NONE | $140 | $1,360 | $1,150 | $0 | $350 |

DOL Form Report (ERDS)

| | | | | | |
|---|---|---|---|---|---|
| Terms: PER PAY PERIOD | | | | | |
| Name: THOMAS WILSON, JR.<br>Purpose: PURCHASE COMPUTER<br>Security: NONE<br>Terms: PER PAY PERIOD | $563 | $0 | $563 | $0 | $0 |
| Name: RODOLFO ZAMARRON<br>Purpose: PURCHASE HOME<br>Security: NONE<br>Terms: PER PAY PERIOD | $1,144 | $356 | $70 | $0 | $1,430 |
| Total of loans not listed above | | | | | $0 |
| Total of all lines | $6,711 | $10,376 | $9,585 | $0 | $7,502 |
| Totals will be automatically entered in... | Item 24<br>Column (A) | Item 61 | Item 45 | Item 69<br>with<br>Explanation | Item 24<br>Column (B) |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                              Page 8 of 46

## SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS    FILE NUMBER: 513-588

| Description (if land or buildings give location)<br>(A) | Cost<br>(B) | Book Value<br>(C) | Gross Sales Price<br>(D) | Amount Received<br>(E) |
|---|---|---|---|---|
| FIDELITY INVESTMENTS - PORTFOLIO ADVISORY SVCS | $501,916 | $579,101 | $579,028 | $577,401 |
| FIDELITY INVESTMENTS - FIDELITY ACCOUNT | $102,856 | $102,856 | $102,856 | $102,856 |
| Total of all lines | $604,772 | $681,957 | $681,884 | $680,257 |
| | | | 14. Less Reinvestments | $0 |
| (Net Sales total will automatically entered in Item 43) | | | 15. Net Sales | $680,257 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                    Page 9 of 46

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS    FILE NUMBER: 513-588

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Cash Paid (D) |
|---|---|---|---|
| OFFICE EQUIPMENT-COMPUTERS,CUBICLE WALLS,ETC | $54,558 | $47,003 | $54,558 |
| LEASEHOLD IMPROVEMENTS | $35,922 | $33,669 | $35,922 |
| Total of all lines | $90,480 | $80,672 | $90,480 |
| | | 14. Less Reinvestments | $0 |
| (Net Purchases total will automatically entered in Item 60) | | 15. Net Purchases | $90,480 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                    Page 10 of 46

## SCHEDULE 5 - INVESTMENTS

FILE NUMBER: 513-588

| Description (A) | Amount (B) |
|---|---|
| **Marketable Securities** | |
| 1. Total Cost | $0 |
| 2. Total Book Value | $0 |
| 3. List each marketable security which has a book value over $5000 and exceeds 5% of Line 2. | |
| ▪ . | $0 |
| **Other Investments** | |
| 4. Total Cost | $0 |
| 5. Total Book Value | $0 |
| 6. List each other investment which has a book value over $5000, of Line 5. Also list each Trust which is an investment. | |
| ▪ . | $0 |
| 7. Total of Lines 2 and 5 (Total will be automatically entered in Item 26, Column(B)) | $0 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                   Page 11 of 46

## SCHEDULE 6 - FIXED ASSETS                             FILE NUMBER: 513-588

| Description<br>(A) | Cost or Other<br>Basis<br>(B) | Total Depreciation<br>or<br>Amount Expensed<br>(C) | Book Value<br>(D) | Value<br>(E) |
|---|---|---|---|---|
| 1. N/A | $0 | | $0 | $0 |
| 3. N/A | $0 | $0 | $0 | $0 |
| 5. Automobiles and Other Vehicles | $0 | $0 | $0 | $0 |
| 6. Office Furniture and Equipment | $895,599 | $583,532 | $312,067 | $312,067 |
| 7. Other Fixed Assets | $102,840 | $9,810 | $93,030 | $93,030 |
| 8. Totals of Lines 1 through 7 (Column(D) Total will be automatically entered in Item 27, Column(B)) | $998,439 | $593,342 | $405,097 | $405,097 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 7 - OTHER ASSETS

FILE NUMBER: 513-588

| Description (A) | Book Value (B) |
|---|---|
| TICKET INVENTORY | $747 |
| DEPOSITS | $31,950 |
| PREPAID POSTAGE | $828 |
| PREPAID INSURANCE | $11,599 |
| Total Other Assets (Total will be automatically entered in Item 28, Column(B)) | $45,124 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE          FILE NUMBER: 513-588

| Entity or Individual Name<br>(A) | Total Account<br>Payable<br>(B) | 90-180 Days<br>Past Due<br>(C) | 180+ Days Past<br>Due<br>(D) | Liquidated<br>Account<br>(E) |
|---|---|---|---|---|
| COUNCIL ON AGING | $32,456 | $0 | $0 | $0 |
| CALIFORNIA STATE COUNCIL | $75,708 | $0 | $0 | $0 |
| CALIFORNIA LABOR FEDERATION | $5,348 | $0 | $0 | $0 |
| SERVICE EMPLOYEES INTERNATIONAL UNION | $370,635 | $0 | $0 | $0 |
| SOUTH BAY LABOR COUNCIL | $10,162 | $0 | $0 | $0 |
| SEIU 715 - ORGANZING FUND | $109,268 | $0 | $0 | $0 |
| SEIU AFFILIATES OFFICERS | $37,737 | $0 | $0 | $0 |
| STATE COMPENATION INSURANCE FUND | $7,034 | $0 | $0 | $0 |
| Total from all other accounts payable | $54,968 | $0 | $0 | $0 |
| Total Accounts Payable (Column(B) Total will be automatically entered in Item 30, Column(D)) | $703,316 | $0 | $0 | $0 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                    Page 14 of 46

## SCHEDULE 9 - LOANS PAYABLE                               FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 10 - OTHER LIABILITIES                          FILE NUMBER: 513-588

| Description<br>(A) | Amount at End of Period<br>(B) |
|---|---|
| VACATION PAYABLE | $624,176 |
| CAPITAL LEASES - COPIERS | $232,502 |
| SECURITY DEPOSIT - SUB LEASE | $2,500 |
| CAPITAL LEASE - TELEPHONE SYSTEM | $13,370 |
| RETIREE HEALTH INSURANCE PAYABE | $99,240 |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | **$971,788** |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

FILE NUMBER: 513-588

| (A) Name | (B) Title | (C) Status | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) thru (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|
| **A** KRISTINA SERMERSHEIM **B** EXECUTIVE SECRETARY **C** | | | $86,381 | $0 | $112 | $0 | $86,493 |
| **I** Schedule 15 Representational Activities | 59 % | Schedule 16 Political Activities and Lobbying | 5 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | 29 % |
| **A** ROSEMARY ROMO **B** PRESIDENT **C** | | | $0 | $0 | $4,571 | $0 | $4,571 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % . |
| **A** CHARLES FONSECA **B** SOUTH VICE PRESIDENT **C** | | | $176 | $0 | $1,960 | $0 | $2,136 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| **A** JOHN GUTIERREZ **B** TREASURER **C** | | | $0 | $0 | $1,395 | $0 | $1,395 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| **A** RACHAEL REGALADO **B** TRUSTEE **C** | | | $0 | $0 | $0 | $0 | $0 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| **A** RACHAEL SUBEGA **B** TRUSTEE **C** | | | $0 | $0 | $59 | $0 | $59 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| **A** RAY BAEZA **B** CHAIR **C** | | | $0 | $0 | $2,069 | $0 | $2,069 |
| **I** Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| **A** MARVIN, JR. HARRELL | | | | | | | |

DOL Form Report (LRDS)                                                                    Page 16 of 46

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B C | SMALL CHAP VICE PRESIDENT C | | $0 | $0 | $3,438 | | $0 | $3,438 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | CHRISTINE   WALTERS NORTH VICE PRESIDENT C | | $0 | $0 | $3,850 | | $0 | $3,850 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | KELLY   MCCARTHY SECRETARY C | | $0 | $0 | $1,796 | | $0 | $1,796 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | BRIAN   O'NEILL CHAIR C | | $26,304 | $0 | $6,557 | | $0 | $32,861 |
| I | Schedule 15 Representational Activities | 63 % | Schedule 16 Political Activities and Lobbying | 19 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 18 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | MARILYNN   SMITH CHAIR C | | $10,906 | $0 | $327 | | $0 | $11,233 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | ELSA   VENEGAS TRUSTEE N | | $0 | $0 | $3,818 | | $0 | $3,818 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| A B C | ELLEN   ROLLINS TRUSTEE N | | $0 | $0 | $920 | | $0 | $920 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | |
|---|---|---|---|---|---|
| Total Officer Disbursements | | $123,767 | $0 | $30,872 | $0 | $154,639 |
| Less Deductions | | | | | |
| Net Disbursements | | | | | $154,639 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

FILE NUMBER: 513-588

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) thru (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | SUBHAGI AHUJA MAC-1 N/A | | | $36,727 | $0 | $0 | $418 | $37,145 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 4 % Schedule 19 Administration | 96 % |
| A B C | CHARLES ALLEN WO-4 N/A | | | $22,048 | $0 | $1,025 | $0 | $23,073 |
| I | Schedule 15 Representational Activities | 73 % | Schedule 16 Political Activities and Lobbying | 3 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 24 % Schedule 19 Administration | 0 % |
| A B C | REBECCA ARMENDARIZ O-3 N/A | | | $48,674 | $0 | $4,182 | $0 | $52,856 |
| I | Schedule 15 Representational Activities | 73 % | Schedule 16 Political Activities and Lobbying | 4 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 23 % Schedule 19 Administration | 0 % |
| A B C | NORA BAMBA-AGRAVIAD SEC-4 N/A | | | $44,506 | $0 | $646 | $345 | $45,497 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % Schedule 19 Administration | 86 % |
| A B C | JULIE BARMAN ADASSI-4 N/A | | | $50,576 | $0 | $6 | $0 | $50,582 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % Schedule 19 Administration | 86 % |
| A B C | LUISA BLUE STAFF DIRECTOR N/A | | | $26,564 | $0 | $1,146 | $0 | $27,710 |
| I | Schedule 15 Representational Activities | 1 % | Schedule 16 Political Activities and Lobbying | 3 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 2 % Schedule 19 Administration | 94 % |
| A B C | DONALD BROWN ITD-1 N/A | | | $73,620 | $0 | $1,304 | $200 | $75,124 |
| I | Schedule 15 Representational Activities | 86 % | Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % Schedule 19 Administration | 0 % |
| A B C | LUCRECIA BURTON GENERAL OFFICE WORKER N/A | | | $22,315 | $0 | $0 | $0 | $22,315 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % Schedule 19 Administration | 86 % |
| A B C | ROXANNE BUTTERFIELD INTERNAL ORGANIZER N/A | | | $19,876 | $1,000 | $661 | $0 | $21,537 |
| I | Schedule 15 Representational Activities | 89 % | Schedule 16 Political Activities and Lobbying | 1 % Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 9 % Schedule 19 Administration | 1 % |
| A | ELSA CABALLERO | | | | | | | |

DOL Form Report (ERDS)                                   Page 18 of 46

| | | | | | |
|---|---|---|---|---|---|
| B WO-7 | $71,258 | $0 | $1,359 | $200 | $72,817 |
| C N/A | | | | | |

| Schedule 15 Representational Activities | 50% | Schedule 16 Political Activities and Lobbying | 2% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 48% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A LYDIA CANION | | | | | |
| B WO-7 | $65,185 | $0 | $4,419 | $0 | $69,604 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 71% | Schedule 16 Political Activities and Lobbying | 23% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 6% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A ALBERT CARLSON | | | | | |
| B SENIOR RESEARCH | $57,279 | $0 | $488 | $0 | $57,767 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 100% | Schedule 16 Political Activities and Lobbying | 0% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 0% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A CECILIA CARRASCO | | | | | |
| B ADASSI-2 | $16,875 | $0 | $184 | $200 | $17,259 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 0% | Schedule 16 Political Activities and Lobbying | 0% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 0% | Schedule 19 Administration | 100% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A CRYSTAL BAUGHMAN | | | | | |
| B CLERICAL | $12,128 | $0 | $0 | $0 | $12,128 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 0% | Schedule 16 Political Activities and Lobbying | 0% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 100% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A BARBARA CUEVAS | | | | | |
| B LC-5 | $42,617 | $0 | $108 | $80 | $42,805 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 0% | Schedule 16 Political Activities and Lobbying | 0% | Schedule 17 Contributions | 18% | Schedule 18 General Overhead | 82% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A LOREE DOYLE | | | | | |
| B WO-3 | $71,601 | $0 | $3,188 | $0 | $74,789 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 21% | Schedule 16 Political Activities and Lobbying | 4% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 14% | Schedule 19 Administration | 61% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A KARLY EDWARDS | | | | | |
| B WO-2 | $64,146 | $0 | $1,725 | $0 | $65,871 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 64% | Schedule 16 Political Activities and Lobbying | 1% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 18% | Schedule 19 Administration | 17% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A SASCHA EISNER | | | | | |
| B WOD-3 | $80,729 | $0 | $2,537 | $0 | $83,266 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 86% | Schedule 16 Political Activities and Lobbying | 3% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 11% | Schedule 19 Administration | 0% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A MYRIAM ESCAMILLA | | | | | |
| B HCD-4 | $76,849 | $0 | $3,121 | $0 | $79,970 |
| C N/A | | | | | |

| I Schedule 15 Representational Activities | 8% | Schedule 16 Political Activities and Lobbying | 8% | Schedule 17 Contributions | 0% | Schedule 18 General Overhead | 19% | Schedule 19 Administration | 65% |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| A JOEL ENOKI | | | | | |
| B CLERICAL | $19,821 | $0 | $844 | $0 | $20,665 |
| C N/A | | | | | |

| Schedule 15 | | Schedule 16 | | Schedule 17 | | Schedule 18 | 100 | Schedule 19 | |
|---|---|---|---|---|---|---|---|---|---|

DOL Form Report (ERDS)                                                    Page 19 of 46

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Representational Activities | 0 % | Political Activities and Lobbying | 0 % | Contributions | 0 % | General Overhead | % | Administration | 0 % |
| A B C | SIGIFREDO   GARCIA MAINCU-2 N/A | | | $42,067 | | $0 | | $200 | $0 | $42,267 |
| I | Schedule 15 Representational Activities | 98 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 2 % | Schedule 19 Administration | 0 % |
| A B C | TERRENCE   HALL INTERNAL ORGANIZER N/A | | | $11,548 | | $450 | | $1,506 | $0 | $13,504 |
| I | Schedule 15 Representational Activities | 45 % | Schedule 16 Political Activities and Lobbying | 27 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 6 % | Schedule 19 Administration | 22 % |
| A B C | JUDITH A HEATH GOW-5 N/A | | | $42,318 | | $0 | | $0 | $674 | $42,992 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 17 % | Schedule 19 Administration | 83 % |
| A B C | ELLA M HERETH WO-2 N/A | | | $15,019 | | $0 | | $180 | $0 | $15,199 |
| I | Schedule 15 Representational Activities | 91 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 9 % | Schedule 19 Administration | 0 % |
| A B C | CARMEN   HERNANDEZ SEC-5 N/A | | | $38,529 | | $0 | | $0 | $0 | $38,529 |
| I | Schedule 15 Representational Activities | 60 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 40 % | Schedule 19 Administration | 0 % |
| A B C | MARIA   BANUELOS ADASSI-5 N/A | | | $56,017 | | $0 | | $624 | $0 | $56,641 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 10 % | Schedule 19 Administration | 90 % |
| A B C | STEWART   HYLAND INTERNAL ORGANIZER N/A | | | $41,227 | | $0 | | $1,250 | $0 | $42,477 |
| I | Schedule 15 Representational Activities | 79 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 21 % |
| A B C | GERARDO   JIMENEZ INTERNAL ORGANIZER N/A | | | $39,894 | | $0 | | $1,812 | $0 | $41,706 |
| I | Schedule 15 Representational Activities | 6 % | Schedule 16 Political Activities and Lobbying | 5 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 81 % |
| A B C | MORICKA   JOHNSON OD-3 N/A | | | $11,971 | | $0 | | $0 | $0 | $11,971 |
| I | Schedule 15 Representational Activities | 84 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 0 % |
| A B C | JUDITH   KIRKHAM WO-3 N/A | | | $58,485 | | $0 | | $4,494 | $0 | $62,979 |
| I | Schedule 15 Representational Activities | 62 % | Schedule 16 Political Activities and Lobbying | 13 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 20 % | Schedule 19 Administration | 5 % |
| A | WENDY   LEE | | | | | | | | | |

DOL Form Report (ERDS)                                                      Page 20 of 46

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | WO-3 | | | $51,710 | | $0 | $2,032 | | $0 | $53,742 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 41 % | Schedule 16 Political Activities and Lobbying | 3 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 21 % | Schedule 19 Administration | 35 % |
| A | MING   LEE | | | | | | | | | |
| B | DIRECTOR OF ACCOUNTING | | | $79,929 | | $0 | $1,200 | | $200 | $81,329 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 88 % |
| A | JENNIFER   LEVATO | | | | | | | | | |
| B | MAC-4 | | | $44,588 | | $0 | $0 | | $0 | $44,588 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 87 % |
| A | ROBERT   LI | | | | | | | | | |
| B | O-3 | | | $66,718 | | $0 | $5,560 | | $0 | $72,278 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 5 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 15 % | Schedule 19 Administration | 0 % |
| A | PATRICIA   VELASQUEZ | | | | | | | | | |
| B | LOST TIMER | | | $12,993 | | $0 | $0 | | $0 | $12,993 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A | LINDA   LOPEZ | | | | | | | | | |
| B | ACCOUNTING CLERK | | | $35,378 | | $0 | $0 | | $267 | $35,645 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A | RODOLFO   ZAMARRON | | | | | | | | | |
| B | WO-6 | | | $69,422 | | $0 | $2,165 | | $0 | $71,587 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A | PHUONG   LUU | | | | | | | | | |
| B | WO-1 | | | $43,643 | | $0 | $2,184 | | $0 | $45,827 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 3 % | Schedule 16 Political Activities and Lobbying | 21 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 64 % |
| A | KELLY   LYNBRAND | | | | | | | | | |
| B | OFFMGR-5 | | | $63,202 | | $0 | $1,188 | | $292 | $64,682 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 95 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 0 % |
| A | CHARLES   MCDONALD | | | | | | | | | |
| B | WO-1 | | | $49,158 | | $0 | $1,496 | | $0 | $50,654 |
| C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A | RIKO   MENDEZ | | | | | | | | | |
| B | WO-3 | | | $61,472 | | $0 | $2,010 | | $0 | $63,482 |
| C | N/A | | | | | | | | | |
| | Schedule 15 | | Schedule 16 | | Schedule 17 | | Schedule 18 | | Schedule 19 | |

DOL Form Report (ERDS)                                                    Page 21 of 46

| | Representational Activities | 0 % | Political Activities and Lobbying | 87 % | Contributions | | 0 % | General Overhead | 10 % | Administration | | 3 % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A B C | MONICA   MOLINA  O-1  N/A | | | $57,141 | | $0 | | $1,996 | | $770 | | $59,907 |
| I | Schedule 15 Representational Activities | 81 % | Schedule 16 Political Activities and Lobbying | 9 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | | 3 % |
| A B C | ERIC   NELSON  WO-1  N/A | | | $13,778 | | $0 | | $0 | | $0 | | $13,778 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 18 % | Schedule 19 Administration | | 82 % |
| A B C | JONATHAN   WRIGHT  O-1  N/A | | | $31,990 | | $0 | | $1,197 | | $0 | | $33,187 |
| I | Schedule 15 Representational Activities | 48 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | | 52 % |
| A B C | ALAN   NG  ACCT ASST  N/A | | | $51,761 | | $0 | | $1,262 | | $295 | | $53,318 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | | 92 % |
| A B C | CANDICE   NGUYEN  EXTERNAL ORGANIZER  N/A | | | $18,793 | | $0 | | $3,765 | | $0 | | $22,558 |
| I | Schedule 15 Representational Activities | 89 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | | 0 % |
| A B C | ISABEL   OLAZCOAGA  WO-2  N/A | | | $56,924 | | $0 | | $847 | | $0 | | $57,771 |
| I | Schedule 15 Representational Activities | 52 % | Schedule 16 Political Activities and Lobbying | 15 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | | 20 % |
| A B C | ANA   PADILLA  EXTERNAL ORGANIZER  N/A | | | $15,538 | | $0 | | $2,286 | | $0 | | $17,824 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | | 0 % |
| A B C | DONALD ALLEN   PARKS  O-3  N/A | | | $29,946 | | $0 | | $1,529 | | $0 | | $31,475 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | | 0 % |
| A B C | DEENA   PATEL  MAC-2  N/A | | | $40,776 | | $0 | | $0 | | $337 | | $41,113 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration | | 89 % |
| A B C | THOMAS   WILSON, JR.  O-4  N/A | | | $63,806 | | $0 | | $6,459 | | $0 | | $70,265 |
| I | Schedule 15 Representational Activities | 89 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration | | 0 % |
| A | ANDY   PHAM | | | | | | | | | | | |

DOL Form Report (ERDS)                                                    Page 22 of 46

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B<br>C | ADMIN ASSISTANT<br>N/A | | $19,700 | | $0 | $0 | | $0 | $19,700 |
| | Schedule 15<br>Representational<br>Activities | 0 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 100 % |
| A<br>B<br>C | GERGORY P PULLMAN<br>STAFF DIRECTOR<br>N/A | | $119,433 | | $0 | $3,823 | | $0 | $123,256 |
| I | Schedule 15<br>Representational<br>Activities | 76 % | Schedule 16<br>Political Activities<br>and Lobbying | 2 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 9 % | Schedule 19<br>Administration | 13 % |
| A<br>B<br>C | BENJAMIN    RAMIREZ, JR.<br>ADASSI-4<br>N/A | | $49,461 | | $0 | $98 | | $0 | $49,559 |
| I | Schedule 15<br>Representational<br>Activities | 0 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 100 % |
| A<br>B<br>C | PAMELA    WILLIAMS<br>ASD<br>N/A | | $84,512 | | $0 | $1,295 | | $200 | $86,007 |
| I | Schedule 15<br>Representational<br>Activities | 0 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 8 % | Schedule 19<br>Administration | 92 % |
| A<br>B<br>C | RICARDO    RAMIREZ<br>WO-3<br>N/A | | $63,640 | | $0 | $10,809 | | $0 | $74,449 |
| I | Schedule 15<br>Representational<br>Activities | 90 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 10 % |
| A<br>B<br>C | RAAHI    REDDY<br>ORGANIZING DIRECTOR<br>N/A | | $64,611 | | $0 | $2,563 | | $0 | $67,174 |
| I | Schedule 15<br>Representational<br>Activities | 100 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | RUDY    RIGOR<br>INTERNAL ORGANIZER<br>N/A | | $36,548 | | $0 | $2,185 | | $322 | $39,055 |
| I | Schedule 15<br>Representational<br>Activities | 80 % | Schedule 16<br>Political Activities<br>and Lobbying | 3 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 17 % |
| A<br>B<br>C | MARCIA    RIVERA<br>GOW-2<br>N/A | | $25,077 | | $0 | $0 | | $0 | $25,077 |
| I | Schedule 15<br>Representational<br>Activities | 63 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 37 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | ANNETTE    SAAVEDRA<br>WO-4<br>N/A | | $38,980 | | $0 | $0 | | $0 | $38,980 |
| I | Schedule 15<br>Representational<br>Activities | 0 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 35 % | Schedule 19<br>Administration | 65 % |
| A<br>B<br>C | CLARA    WEBB<br>WO-4<br>N/A | | $22,881 | | $0 | $61 | | $0 | $22,942 |
| I | Schedule 15<br>Representational<br>Activities | 97 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 3 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | ERIC    SCHWIMMER<br>FR-1<br>N/A | | $56,625 | | $0 | $2,059 | | $0 | $58,684 |
| | Schedule 15 | | Schedule 16 | | Schedule 17 | | Schedule 18 | | Schedule 19 |

DOL Form Report (ERDS)

| Line | Name / Title | Schedule 15 Representational Activities | | Schedule 16 Political Activities and Lobbying | | Schedule 17 Contributions | | Schedule 18 General Overhead | | Schedule 19 Administration | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | | Representational Activities | 90 % | Political Activities and Lobbying | 2 % | Contributions | 0 % | General Overhead | 8 % | Administration | 0 % | |
| A | WILL WARD | | | | | | | | | | | |
| B | INTERNAL ORGANIZER | $14,952 | | $0 | | $0 | | $0 | | | | $14,952 |
| C | N/A | | | | | | | | | | | |
| I | | | 100 % | | 0 % | | 0 % | | 0 % | | 0 % | |
| A | KIM C SNODGRASS | | | | | | | | | | | |
| B | WO-7 | $70,803 | | $0 | | | | $2,388 | | $0 | | $73,191 |
| C | N/A | | | | | | | | | | | |
| I | | | 82 % | | 2 % | | 0 % | | 16 % | | 0 % | |
| A | NICHOLAS STEINMEIR | | | | | | | | | | | |
| B | WOD-2 | $85,366 | | | | | | $1,881 | | $0 | | $87,247 |
| C | N/A | | | | | | | | | | | |
| I | | | 84 % | | 3 % | | 0 % | | 13 % | | 0 % | |
| A | JOHN STEINNES | | | | | | | | | | | |
| B | INTERN | $15,468 | | $0 | | | | $790 | | $0 | | $16,258 |
| C | N/A | | | | | | | | | | | |
| I | | | 100 % | | 0 % | | 0 % | | 0 % | | 0 % | |
| A | JOHN STEWART | | | | | | | | | | | |
| B | ITDESK-5 | $50,659 | | $0 | | | | $1,035 | | $0 | | $51,694 |
| C | N/A | | | | | | | | | | | |
| I | | | 1 % | | 0 % | | 0 % | | 11 % | | 88 % | |
| A | VALDA TAGAWA | | | | | | | | | | | |
| B | WO-7 | $73,505 | | | | | | $1,153 | | $0 | | $74,658 |
| C | N/A | | | | | | | | | | | |
| I | | | 44 % | | 3 % | | 0 % | | 10 % | | 43 % | |
| A | AIDA TAVAREZ | | | | | | | | | | | |
| B | LOST TIMER-INT. ORGANIZER | $12,195 | | $0 | | | | $616 | | $0 | | $12,811 |
| C | N/A | | | | | | | | | | | |
| I | | | 100 % | | 0 % | | 0 % | | 0 % | | 0 % | |
| A | ANGELA THOMAS | | | | | | | | | | | |
| B | ADASSI-1 | $64,176 | | $0 | | | | $1,989 | | $0 | | $66,165 |
| C | N/A | | | | | | | | | | | |
| I | | | 90 % | | 0 % | | 0 % | | 10 % | | 0 % | |
| A | GAYLE M TILLER | | | | | | | | | | | |
| B | CD-1 | $74,804 | | $0 | | $0 | | $0 | | | | $74,804 |
| C | N/A | | | | | | | | | | | |
| I | | | 44 % | | 4 % | | 0 % | | 7 % | | 45 % | |
| A | LINA TRAN | | | | | | | | | | | |
| B | ADASSI-1 | $37,991 | | $0 | | | | $574 | | $0 | | $38,565 |
| C | N/A | | | | | | | | | | | |
| I | | | 70 % | | 0 % | | 0 % | | 30 % | | 0 % | |
| A | LOAN TRAN | | | | | | | | | | | |

DOL Form Report (ERDS)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B<br>C | ADASSI-1<br>N/A | | $43,415 | | $0 | | $391 | $0 | $43,806 |
| I | Schedule 15<br>Representational<br>Activities | 79 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 21 % | Schedule 19<br>Administration | 0 % |
| A<br>B<br>C | PHUONG    TRAN<br>WO-7<br>N/A | | $18,750 | | $0 | | $243 | $10 | $19,003 |
| I | Schedule 15<br>Representational<br>Activities | 1 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 20 % | Schedule 19<br>Administration | 79 % |
| A<br>B<br>C | MYLKA    URRUTIA-RODRIGU<br>TD-4<br>N/A | | $72,243 | | $0 | | $3,338 | $0 | $75,581 |
| I | Schedule 15<br>Representational<br>Activities | 31 % | Schedule 16<br>Political Activities<br>and Lobbying | 8 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 15 % | Schedule 19<br>Administration | 46 % |
| A<br>B<br>C | DIEGO    VALDEZ<br>ADASSI-3<br>N/A | | $41,999 | | $0 | | $0 | $200 | $42,199 |
| I | Schedule 15<br>Representational<br>Activities | 0 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 32 % | Schedule 19<br>Administration | 68 % |
| A<br>B<br>C | ARTHUR    VALDIVIA<br>INTERNAL ORGANIZER<br>N/A | | $51,734 | | $0 | | $1,510 | $0 | $53,244 |
| I | Schedule 15<br>Representational<br>Activities | 84 % | Schedule 16<br>Political Activities<br>and Lobbying | 2 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 1 % | Schedule 19<br>Administration | 13 % |
| A<br>B<br>C | MEGHA    VARMA<br>WO-1<br>N/A | | $21,739 | | $0 | | $1,145 | $510 | $23,394 |
| I | Schedule 15<br>Representational<br>Activities | 87 % | Schedule 16<br>Political Activities<br>and Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 0 % | Schedule 19<br>Administration | 13 % |
| A<br>B<br>C | EDWARD    WANG<br>PD-3<br>N/A | | $79,929 | | $0 | | $2,368 | $0 | $82,297 |
| I | Schedule 15<br>Representational<br>Activities | 1 % | Schedule 16<br>Political Activities<br>and Lobbying | 69 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 24 % | Schedule 19<br>Administration | 6 % |
| | TOTALS RECEIVED BY EMPLOYEES<br>MAKING LESS THAN $10000 | | $70,241 | | $0 | | $0 | $0 | $70,241 |
| I | Schedule 15<br>Representational<br>Activities | 75 % | Schedule 16<br>Political Activities and<br>Lobbying | 0 % | Schedule 17<br>Contributions | 0 % | Schedule 18<br>General<br>Overhead | 25 % | Schedule 19<br>Administration | 0 % |
| | Total Employee Disbursements | | $3,720,572 | | $1,450 | | $116,499 | $5,520 | $3,844,041 |
| | Less Deductions | | | | | | | | |
| | Net Disbursements | | | | | | | | $3,844,041 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                      Page 25 of 46

## SCHEDULE 13 - MEMBERSHIP STATUS                           FILE NUMBER: 513-588

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| REGULAR MEMBERS | 20,111 | Yes |
| RETIRED MEMBERS | 84 | Yes |
| Members | 20,195 | |
| Agency Fee Payers* | 10,234 | |
| **Total Members/Fee Payers** | 30,429 | |
| *Agency Fee Payers are not considered members of the labor organization. | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                          Page 26 of 46

## DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

FILE NUMBER: 513-588

| SCHEDULE 14   OTHER RECEIPTS | |
| --- | --- |
| 1. Named Payer Itemized Receipts | $1,367,254 |
| 2. Named Payer Non-itemized Receipts | $38,324 |
| 3. All Other Receipts | $74,805 |
| 4. Total Receipts | $1,480,383 |
| | |
| | |

| SCHEDULE 17   CONTRIBUTIONS, GIFTS & GRANTS | |
| --- | --- |
| 1. Named Payee Itemized Disbursements | $505,000 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $7,705 |
| 5. All Other Disbursements | $21,006 |
| 6. Total Disbursements | $533,711 |

| SCHEDULE 15   REPRESENTATIONAL ACTIVITIES | |
| --- | --- |
| 1. Named Payee Itemized Disbursements | $182,134 |
| 2. Named Payee Non-itemized Disbursements | $132,233 |
| 3. To Officers | $71,733 |
| 4. To Employees | $1,878,208 |
| 5. All Other Disbursements | $6,003 |
| 6. Total Disbursements | $2,270,311 |

| SCHEDULE 18   GENERAL OVERHEAD | |
| --- | --- |
| 1. Named Payee Itemized Disbursements | $1,551,877 |
| 2. Named Payee Non-itemized Disbursements | $427,522 |
| 3. To Officers | $6,055 |
| 4. To Employees | $518,119 |
| 5. All Other Disbursements | $506,287 |
| 6. Total Disbursements | $3,009,860 |

| SCHEDULE 16   POLITICAL ACTIVITIES AND LOBBYING | |
| --- | --- |
| 1. Named Payee Itemized Disbursements | $186,939 |
| 2. Named Payee Non-itemized Disbursements | $12,450 |
| 3. To Officers | $10,569 |
| 4. To Employees | $211,080 |
| 5. All Other Disbursements | $18,841 |
| 6. Total Disbursement | $439,879 |

| SCHEDULE 19   UNION ADMINISTRATION | |
| --- | --- |
| 1. Named Payee Itemized Disbursements | $0 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $66,283 |
| 4. To Employees | $1,228,929 |
| 5. All Other Disbursements | $11,231 |
| 6. Total Disbursements | $1,306,443 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 14 - OTHER RECEIPTS

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BARBARA HANFLING | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $9,699 |
| SAN JOSE CA | Total of All Transactions | | $9,699 |
| Type or Classification (B) | | | |
| FORMER EMPLOYEE-COBRA PYMTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JUAN CARLOS HERNANDEZ | Total Itemized Transactions | | $0 |
| 1788 HAYS ST SAN LEANDRO CA 94577 | Total Non-Itemized Transactions | | $9,479 |
| | Total of All Transactions | | $9,479 |
| Type or Classification (B) | | | |
| FORMER EMPLOYEE-COBRA PYMTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARY LEE | Total Itemized Transactions | | $0 |
| 6 ARBOR OAKS DR SARASOTA FL 34232 | Total Non-Itemized Transactions | | $6,079 |
| | Total of All Transactions | | $6,079 |
| Type or Classification (B) | | | |
| FORMER EMPLOYEE-COBRA PYMTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 415 | SERVICE AGREEMENT | 05/31/2006 | $7,410 |
| | SERVICE AGREEMENT | 06/30/2006 | $8,460 |
| 517B MISSION ST SANTA CRUZ CA 95060 | SERVICE AGREEMENT | 07/13/2006 | $8,460 |
| | SERVICE AGREEMENT | 07/13/2006 | $8,454 |
| | SERVICE AGREEMENT | 08/22/2006 | $8,103 |
| Type or Classification (B) | SERVICE AGREEMENT | 08/22/2006 | $6,833 |
| | SERVICE AGREEMENT | 09/15/2006 | $8,103 |
| LABOR UNION | PER CAPITA TAX REIMBURSEMENT | 10/30/2006 | $10,600 |
| | SERVICE AGREEMENT | 10/30/2006 | $5,103 |
| | PER CAPITA TAX REIMBURSEMENT | 11/30/2006 | $10,600 |
| | SERVICE AGREEMENT | 11/30/2006 | $8,103 |
| | PER CAPITA TAX REIMBURSEMENT | 12/15/2006 | $10,600 |
| | SERVICE AGREEMENT | 12/15/2006 | $8,102 |
| | Total Itemized Transactions | | $108,931 |
| | Total Non-Itemized Transactions | | $1,604 |
| | Total of All Transactions | | $110,535 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | REBATE | 04/13/2006 | $25,642 |
| SEIU CA STATE COUNCIL | Total Itemized Transactions | | $25,642 |

DOL Form Report (LRDS)                                                                                Page 28 of 40.

| 1007 7TH STREET, 4TH FL SACRAMENTO CA )5814 | Total Non-Itemized Transactions | | |
|---|---|---|---|
| | Total of All Transactions | | $25,642 |
| Type or Classification (B) | | | |
| STATE COUNCIL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INTERNATIONAL | REBATE | 01/13/2006 | $7,155 |
| | COPE WITHDRAWAL | 04/26/2006 | $56,963 |
| 1313 L STREET NW WASHINGTON DC 20005 | COPE WITHDRAWAL | 05/05/2006 | $100,000 |
| | REBATE | 04/01/2006 | $6,815 |
| | Total Itemized Transactions | | $170,933 |
| Type or Classification (B) | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $170,933 |
| INTERNATIONAL UNION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SAN MATEO IHSS | IHSS MEMBERS BENEFITS | 01/18/2006 | $80,332 |
| | IHSS MEMBERS BENEFITS | 01/18/2006 | $7,342 |
| SAN MATEO CA | IHSS MEMBERS BENEFITS | 02/10/2006 | $7,859 |
| | IHSS MEMBERS BENEFITS | 03/10/2006 | $7,749 |
| Type or Classification (B) | IHSS MEMBERS BENEFITS & ADMIN FEES | 03/28/2006 | $122,211 |
| | IHSS MEMBERS BENEFITS | 04/12/2006 | $6,329 |
| MEMBERS' EMPLOYER | IHSS MEMBERS BENEFITS | 05/11/2006 | $41,304 |
| | IHSS MEMBERS BENEFITS | 05/11/2006 | $7,959 |
| | IHSS MEMBERS BENEFITS | 06/14/2006 | $7,801 |
| | IHSS MEMBERS BENEFITS | 07/14/2006 | $8,795 |
| | IHSS MEMBERS BENEFITS | 08/11/2006 | $7,934 |
| | IHSS MEMBERS BENEFITS | 09/08/2006 | $87,667 |
| | IHSS MEMBERS BENEFITS | 09/09/2006 | $7,954 |
| | IHSS MEMBERS BENEFITS & ADMIN FEES | 10/09/2006 | $126,105 |
| | IHSS MEMBERS BENEFITS | 10/10/2006 | $8,235 |
| | IHSS MEMBERS BENEFITS | 10/30/2006 | $42,411 |
| | IHSS MEMBERS BENEFITS | 11/09/2006 | $8,298 |
| | IHSS MEMBERS BENEFITS | 12/07/2006 | $42,134 |
| | ADMIN FEES | 12/07/2006 | $12,500 |
| | IHSS MEMBERS BENEFITS | 12/10/2006 | $8,204 |
| | Total Itemized Transactions | | $649,123 |
| | Total Non-Itemized Transactions | | $0 |
| | Total of All Transactions | | $649,123 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SANTA CLARA IHSS | IHSS MEMBERS BENEFITS | 01/18/2006 | $27,832 |
| | IHSS MEMBERS BENEFITS | 02/10/2006 | $28,272 |
| SANTA CLARA CA | IHSS MEMBERS BENEFITS | 03/10/2006 | $28,552 |
| | IHSS MEMBERS BENEFITS | 04/12/2006 | $28,352 |
| Type or Classification (B) | IHSS MEMBERS BENEFITS | 05/11/2006 | $28,808 |
| | IHSS MEMBERS BENEFITS | 06/14/2006 | $29,472 |
| MEMBERS EMPLOYER | IHSS MEMBERS BENEFITS | 07/14/2006 | $29,888 |
| | IHSS MEMBERS BENEFITS | 08/11/2006 | $30,112 |
| | IHSS MEMBERS BENEFITS | 09/09/2006 | $30,824 |
| | IHSS MEMBERS BENEFITS | 10/10/2006 | $31,096 |
| | IHSS MEMBERS BENEFITS | 11/09/2006 | $31,872 |
| | IHSS MEMBERS BENEFITS | 12/10/2006 | $32,464 |

DOL Form Report (ERDS)                                                    Page 29 of 46

| | Total Itemized Transactions | | $357,544 |
|---|---|---|---|
| | Total Non-Itemized Transactions | | $0 |
| | Total of All Transactions | | $357,544 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STATE COMPENSATION INS FUND P.O. BOX 420807 SAN FRANCISCO CA 94142 | REFUND | 05/05/2006 | $7,953 |
| | Total Itemized Transactions | | $7,953 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $7,953 |
| Type or Classification (B) | | | |
| INSURANCE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| THE TRAVELERS INDEMNITY CO. P.O. BOX 15439 SACRAMENTO CA 95851-0439 | INSURANCE CLAIM PROCEEDS - FIRE | 05/31/2006 | $9,553 |
| | INSURANCE CLAIM PROCEEDS - FIRE RWC | 12/26/2006 | $7,170 |
| | Total Itemized Transactions | | $16,723 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $16,723 |
| Type or Classification (B) | | | |
| INSURANCE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN EXPRESS- RIVERSIDE MUTUAL FUNDS MINNEAPOLIS MI 55474 | 457 PROCEEDS - PATRICIA VELASQUEZ | 11/29/2006 | $12,993 |
| | Total Itemized Transactions | | $12,993 |
| | Total Non-Itemized Transactions | | $7,000 |
| | Total of All Transactions | | $19,993 |
| Type or Classification (B) | | | |
| 457 PLAN ADMINISTRATOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CITYTEAM MINISTRIES 2304 ZANKER ROARD SAN JOSE CA 95131-1115 | INSURANCE REIMBURSEMENT | 11/09/2006 | $11,177 |
| | Total Itemized Transactions | | $11,177 |
| | Total Non-Itemized Transactions | | $4,463 |
| | Total of All Transactions | | $15,640 |
| Type or Classification (B) | | | |
| LANDLORD | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SANTA CLARA COE SANTA CLARA CA | 1/2 PRINTING CONTRACT COST REIMBURSEMENT | 05/28/2006 | $6,235 |
| | Total Itemized Transactions | | $6,235 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $6,235 |
| Type or Classification (B) | | | |
| MEMBERSHIP EMPLOYER | | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                    Page 30 of 46

## SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| COACH 21 | STANFORD STRIKE BUS RENTAL | 01/10/2006 | $7,229 |
| | Total Itemized Transactions | | $7,229 |
| 1677 MARIPOSA ST | Total Non-Itemized Transactions | | $3,287 |
| SAN FRANCISCO | Total of All Transactions | . | $10,516 |
| CA | | | |
| 94107 | | | |
| **Type or Classification (B)** | | | |
| BUS RENTAL PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 817 | NEGOTIATIONS & LOST TIME WAGES | 01/26/2006 | $10,311 |
| | NEGOTIATIONS & LOST TIME WAGES | 02/09/2006 | $11,078 |
| 334 MONTEREY ST | Total Itemized Transactions | | $21,389 |
| SALINAS | Total Non-Itemized Transactions | | $4,113 |
| CA | Total of All Transactions | | $25,502 |
| 93901 | | | |
| **Type or Classification (B)** | | | |
| LABOR UNION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| BRUCE SMITH | NEGOTIATION EXPENSES | 09/07/2006 | $5,314 |
| | Total Itemized Transactions | | $5,314 |
| 1598 HILLMONT AVE | Total Non-Itemized Transactions . | . | $21,896 |
| SAN JOSE | Total of All Transactions | | $27,210 |
| CA | | | |
| 95127 | | | |
| **Type or Classification (B)** | | | |
| NEGOTIATOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WEINBURG,ROGER&ROSENFELD | LEGAL FEES | 01/10/2006 | $7,714 |
| | LEGAL FEES | 01/26/2006 | $18,869 |
| 1001 MARINA VILLAGE PKWY | LEGAL FEES | 02/09/2006 | $5,833 |
| ALAMEDA | LEGAL FEES | 03/13/2006 | $1,123 |
| CA | LEGAL FEES | 06/12/2006 | $7,567 |
| 94501-1091 | LEGAL FEES | 06/27/2006 | $6,594 |
| **Type or Classification (B)** | LEGAL FEES | 08/28/2006 | $6,006 |
| LEGAL FIRM | LEGAL FEES | 09/26/2006 | $5,307 |
| | LEGAL FEES | 10/30/2006 | $5,314 |
| | Total Itemized Transactions | . | $64,327 |
| | Total Non-Itemized Transactions | | $34,467 |
| | Total of All Transactions | | $98,794 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MORRIS E. DAVIS | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,243 |
| 64 IRONWOOD | Total of All Transactions | | $5,243 |
| OAKLAND | | | |
| CA | | | |
| 94605 | | | |
| **Type or Classification (B)** | | | |

ARBITRATOR

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IMAGE POINTE P.O. BOX 657 | T-SHIRTS, MEGAPHONES, WHISTLES FOR STRIKE | 01/10/2006 | $25,813 |
| | NEGOTIATION PROMOTIONAL ITEMS | 05/10/2006 | $5,046 |
| WATERLOO IA 50704-0657 | NEGOTIATION PROMOTIONAL ITEMS | 06/12/2006 | $16,000 |
| | PROMOTIONAL ITEMS | 10/30/2006 | $11,441 |
| Type or Classification (B) | Total Itemized Transactions | | $58,300 |
| | Total Non-Itemized Transactions | | $15,790 |
| PROMOTIONAL PRODUCTS MANUFACTURER | Total of All Transactions | | $74,090 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LINEMARK PRINTING | NEGOTIATION PRINTING | 07/01/2006 | $12,457 |
| 1220 CARAWAY CT LARGO MD 20774 | Total Itemized Transactions | | $12,457 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $12,457 |
| Type or Classification (B) | | | |
| PRINT SHOP | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MIKE'S PIZZA | Total Itemized Transactions | | $0 |
| 497 REMOLD CIRCLE SAN JOSE CA 95112 | Total Non-Itemized Transactions | | $13,474 |
| | Total of All Transactions | | $13,474 |
| Type or Classification (B) | | | |
| PIZZA PARLOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OLSON,HAGEL&FISHBURN, LLP | Total Itemized Transactions | | $0 |
| 555 CAPITOL MALL, STE 1425 SACRAMENTO CA 95814-4602 | Total Non-Itemized Transactions | | $26,359 |
| | Total of All Transactions | | $26,359 |
| Type or Classification (B) | | | |
| LAW FIRM | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PACIFIC PRINTING | SCCOE CONTRACTS | 03/13/2006 | $13,118 |
| 2260 MONTEREY ROAD SAN JOSE CA 95112 | Total Itemized Transactions | | $13,118 |
| | Total Non-Itemized Transactions | | $1,821 |
| | Total of All Transactions | | $14,939 |
| Type or Classification (B) | | | |
| PRINT SHOP | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ROUNDTABLE PIZZA | Total Itemized Transactions | | $0 |

DOL Form Report (ERDS)                                        Page 32 of 46

| VARIOUS LOCATIONS | Total Non-Itemized Transactions | $5,783 |
|---|---|---|
| CA | Total of All Transactions | $5,783 |
| Type or Classification (B) | | |
| PIZZA PARLOR | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)

## SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING

FILE NUMBER 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 715 CAN/PAC | DONATION TO PAC-CANDIDATE | 05/05/2006 | $10,560 |
| | DONATION TO PAC-CANDIDATE | 09/07/2006 | $47,483 |
| 2302 ZANKER ROAD | DONATION TO PAC-CANDIDATE | 11/27/2006 | $11,342 |
| SAN JOSE | Total Itemized Transactions | | $69,385 |
| CA | Total Non-Itemized Transactions | | $7,778 |
| 95131 | Total of All Transactions | | $77,163 |
| Type or Classification (B) | | | |
| CANIDATE PAC FUND | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TBW & PUBLIC FINANCE STRATEGIES LLC | MENLO PARK WALKIST,VOTER DATABASE,SPLIT DROP,STICK | 05/24/2006 | $17,554 |
| | Total Itemized Transactions | | $17,554 |
| 400 MONTGOMERY ST | Total Non-Itemized Transactions | | |
| SAN FRANCISCO | Total of All Transactions | | $17,554 |
| CA | | | |
| 94104 | | | |
| Type or Classification (B) | | | |
| FUNDING SPECIALIST | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 715 PAC-ISSUES | DONATION TO PAC FUND - ISSUES | 03/30/2006 | $20,000 |
| | DONATION TO PAC FUND - ISSUES | 03/30/2006 | $65,000 |
| 2302 ZANKER ROAD | DONATION TO PAC FUND - ISSUES | 08/28/2006 | $10,000 |
| SAN JOSE | Total Itemized Transactions | | $95,000 |
| CA | Total Non-Itemized Transactions | | $4,672 |
| 95131 | Total of All Transactions | | $99,672 |
| Type or Classification (B) | | | |
| PAC FUND - ISSUES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SOUTH BAY LABOR COUNCIL | NOV 2006 ELECTION CONTRIBUTION | 10/23/2006 | $5,000 |
| | Total Itemized Transactions | | $5,000 |
| 2102 ALMADEN RD STE 107 | Total Non-Itemized Transactions | | |
| SAN JOSE | Total of All Transactions | | $5,000 |
| CA | | | |
| 95125 | | | |
| Type or Classification (B) | | | |
| LABOR COUNCIL | | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                          Page 34 of 46

## SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS                   FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INTERNATIONAL | GENERAL DONATION | 04/01/2006 | $300,000 |
| | ORGANIZING DONATION | 10/23/2006 | $200,000 |
| 1313 L STREET, NW | Total Itemized Transactions | | $500,000 |
| WASHINGTON | Total Non-Itemized Transactions | | |
| DC | | | |
| 20005 | Total of All Transactions | | $500,000 |
| **Type or Classification (B)** | | | |
| INTERNATIONAL UNION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| VMC FOUNDATION | DONATION | 05/01/2006 | $5,000 |
| | Total Itemized Transactions | | $5,000 |
| 2400 MOORPARK AVE STE 207 | Total Non-Itemized Transactions | | |
| SAN JOSE | Total of All Transactions | | $5,000 |
| CA | | | |
| 95128 | | | |
| **Type or Classification (B)** | | | |
| FOUNDATION | | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                          Page 35 of 46

## SCHEDULE 18 - GENERAL OVERHEAD                                    FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ADP | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $13,432 |
| 1 ADP BLVD ROSELAND NJ 07068 | Total of All Transactions | | $13,432 |
| Type or Classification (B) | | | |
| PAYROLL SERVICE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SBC | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $14,377 |
| SACRAMENTO CA 95887-0001 | Total of All Transactions | | $14,377 |
| Type or Classification (B) | | | |
| TELEPHONE SERVICE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 1877 | EXPENSES FOR 5/1/06 IMMIGRATION DAY MARCH | 05/15/2006 | $9,723 |
| 1010 RUFF DRIVE SAN JOSE CA 95110 | Total Itemized Transactions | | $9,723 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $9,723 |
| Type or Classification (B) | | | |
| LOCAL UNION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU - UHW - WEST | UHW ADMIN EXPENSES | 03/23/2006 | $21,630 |
| | UHW ADMIN EXPENSES | 04/11/2006 | $21,625 |
| 560 THOMAS L. BERKELEY WAY OAKLAND CA 94612 | UHW ADMIN EXPENSES | 05/10/2006 | $22,286 |
| | UHW ADMIN EXPENSES | 06/12/2006 | $22,458 |
| | UHW ADMIN EXPENSES | 07/14/2006 | $21,980 |
| Type or Classification (B) | UHW ADMIN EXPENSES | 08/18/2006 | $22,214 |
| | UHW ADMIN EXPENSES | 09/07/2006 | $21,969 |
| LABOR UNION | UHW ADMIN EXPENSES | 10/05/2006 | $18,488 |
| | UHW ADMIN EXPENSES | 11/03/2006 | $21,791 |
| | UHW ADMIN EXPENSES | 11/27/2006 | $20,591 |
| | UHW ADMIN EXPENSES | 12/15/2006 | $24,469 |
| | UHW ADMIN EXPENSES | 12/30/2006 | $63,126 |
| | Total Itemized Transactions | | $302,627 |
| | Total Non-Itemized Transactions | | $5,683 |
| | Total of All Transactions | | $308,310 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INTERNATIONAL | PADILLA & STEINNES REIMBURSEMENTS | 11/27/2006 | $21,621 |
| | Total Itemized Transactions | | $21,621 |
| 1313 L STREET, NW WASHINGTON DC 20005 | Total Non-Itemized Transactions | | $1,614 |
| | Total of All Transactions | | $23,235 |

DOL Form Report (ERDS)                  Page 36 of 46

| Type or Classification (B) | | | |
|---|---|---|---|
| INTERNATIONAL UNION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STATE COMPENSATION INSURANCE P.O. BOX 7854 | PREMIUMS | 01/06/2006 | $14,539 |
| | PREMIUMS | 02/09/2006 | $13,544 |
| | PREMIUMS | 03/07/2006 | $13,491 |
| SAN FRANCISCO CA 94120-7854 | PREMIUMS | 04/11/2006 | $19,578 |
| | PREMIUMS | 05/10/2006 | $17,768 |
| | PREMIUMS | 06/12/2006 | $6,655 |
| Type or Classification (B) | PREMIUMS | 07/06/2006 | $7,822 |
| | 2005-2006 PREMIUMS SHORT-AUDIT | 07/25/2006 | $18,517 |
| WORKERS COMP INSURANCE PROVIDER | PREMIUMS | 08/09/2006 | $7,013 |
| | PREMIUMS | 09/07/2006 | $7,860 |
| | PREMIUMS | 10/05/2006 | $11,536 |
| | PREMIUMS | 11/10/2006 | $7,652 |
| | PREMIUMS | 12/15/2006 | $7,479 |
| | Total Itemized Transactions | | $153,454 |
| | Total Non-Itemized Transactions | | |
| | Total of All Transactions | | $153,454 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STANFORD UNIVERSITY P.O. BOX 39000 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,910 |
| SAN FRANCISCO CA 94139 | Total of All Transactions | | $6,910 |
| Type or Classification (B) | | | |
| UNIVERSITY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ST. PAUL TRAVELERS | INSURANCE PREMIUM | 04/01/2006 | $11,875 |
| | Total Itemized Transactions | | $11,875 |
| HARTFORD CT 06183-1008 | Total Non-Itemized Transactions | | $189 |
| | Total of All Transactions | | $12,064 |
| Type or Classification (B) | | | |
| INSURANCE COMPANY | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UNITED AIRLINES | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,158 |
| SAN JOSE CA | Total of All Transactions | | $6,158 |
| Type or Classification (B) | | | |
| AIRLINE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EVENTS OF EXCELLENCE | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,806 |
| 743 S. WOLFE ROAD SUNNYVALE | Total of All Transactions | | $6,806 |

CA
94086

| Type or Classification (B) |
| CATERING COMPANY |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN AIRLINES | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,507 |
| | Total of All Transactions | | $5,507 |
| CA | | | |
| Type or Classification (B) | | | |
| AIRLINE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| APPLE ADVERTISING P.O. BOX 18668 | PROMOTIONAL ITEMS | 06/27/2006 | $6,580 |
| | Total Itemized Transactions | | $6,580 |
| SAN JOSE | Total Non-Itemized Transactions | | $13,691 |
| CA 95158 | Total of All Transactions | | $20,271 |
| Type or Classification (B) | | | |
| PROMOTIONAL SUPPLIER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AT & T PAYMENT CENTER | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $25,799 |
| SACRAMENTO | Total of All Transactions | | $25,799 |
| CA 95887 | | | |
| Type or Classification (B) | | | |
| TELEPHONE SERVICE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AVAYA FINANCIAL P.O. BOX 93000 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $29,170 |
| CHICAGO | Total of All Transactions | | $29,170 |
| IL 60673-3000 | | | |
| Type or Classification (B) | | | |
| EQUIPMENT LESSOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AVAYA INC. P.O. BOX 5125 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $11,233 |
| CAROL STREAMS | Total of All Transactions | | $11,233 |
| IL 60197-5125 | | | |
| Type or Classification (B) | | | |
| EQUIPMENT SUPPLIER/REPAIRER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | | | |

DOL Form Report (ERDS)                                    Page 38 of 46

| AVIS RENT-A-CAR | Total Itemized Transactions | | $0 |
|---|---|---|---|
| | Total Non-Itemized Transactions | | $11,044 |
| SAN JOSE | Total of All Transactions | | $11,044 |
| CA | | | |
| Type or Classification (B) | | | |
| RENTAL CAR PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CALCO INSURANCE BROKERS | INSURANCE RENEWAL | 04/01/2006 | $6,700 |
| | INSURANCE RENEWAL | 08/04/2006 | $45,892 |
| 8950 CAL CENTER DRIVE #301 SACRAMENTO | Total Itemized Transactions | | $52,592 |
| CA | Total Non-Itemized Transactions | | |
| 95826-3225 | Total of All Transactions | | $52,592 |
| Type or Classification (B) | | | |
| INSURANCE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CENTER FOR LABOR RESEARCH & EDUCATION | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,200 |
| 2521 CHANNING WAY BERKELEY CA 94720 | Total of All Transactions | | $5,200 |
| Type or Classification (B) | | | |
| LABOR EDUCATION & RESEACHER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CITY TEAM MINISTRIES | RENT AND CAM CHARGE | 01/04/2006 | $31,597 |
| | PROPERTY TAXES - INSTALLMENT | 01/26/2006 | $17,334 |
| 2304 ZANKER ROAD SAN JOSE | RENT, CAM CHARGE, PROPERTY TAXES-INSTALLMENT | 02/01/2006 | $48,931 |
| CA | CAM CHARGES - 2005 | 02/09/2006 | $10,281 |
| 95131 | RENT AND CAM CHARGE | 03/01/2006 | $31,597 |
| Type or Classification (B) | RENT AND CAM CHARGE | 04/01/2006 | $31,597 |
| LANDLORD | RENT AND CAM CHARGE | 05/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 06/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 07/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 08/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 09/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 10/01/2006 | $31,597 |
| | RENT AND CAM CHARGE | 11/01/2006 | $31,597 |
| | PROPERTY TAXES INSTALLMENT | 11/10/2006 | $18,108 |
| | RENT AND CAM CHARGE | 12/01/2006 | $30,785 |
| | Total Itemized Transactions | | $441,409 |
| | Total Non-Itemized Transactions | | $0 |
| | Total of All Transactions | | $441,409 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CLARION COLLECTION | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $9,077 |
| NEW ORLEANS LA | Total of All Transactions | | $9,077 |
| Type or Classification | | | |

DOL Form Report (ERDS)

| (B) |
|---|
| HOTEL CHAIN |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| COSTCO | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $12,541 |
| 1061 COLEMAN AVE SANTA CLARA CA 95050 | Total of All Transactions | | $12,541 |
| Type or Classification (B) | | | |
| WAREHOUSE WHOLESELLER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DELTA AIRLINES | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $8,420 |
| CA | Total of All Transactions | | $8,420 |
| Type or Classification (B) | | | |
| AIRLINE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EL CAMINO HOSPITAL | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,437 |
| 2500 GRANT ROAD MOUNTAIN VIEW CA 94040 | Total of All Transactions | | $6,437 |
| Type or Classification (B) | | | |
| HOSPITAL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ENTERPRISE RENT-A-CAR | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $7,078 |
| 1-800-261-7331 | Total of All Transactions | | $7,078 |
| Type or Classification (B) | | | |
| CAR RENTAL PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EXTENDED STAY | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $9,141 |
| SAN JOSE CA | Total of All Transactions | | $9,141 |
| Type or Classification (B) | | | |
| HOTEL CHAIN | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| RY'S ELECTRONICS | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $7,682 |
| 550 E. BROKAW RD SAN JOSE CA 95112 | Total of All Transactions | | $7,682 |

DOL Form Report (ERDS)                                                          Page 40 of 46

| Type or Classification (B) | | | |
|---|---|---|---|
| ELECTRONICS RETAILER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GE CAPITAL CORP | EQUIPMENT LEASING & MAINTENANCE | 01/10/2006 | $8,565 |
| P.O. BO X31001-0274 | EQUIPMENT LEASING & MAINTENANCE | 01/20/2006 | $11,045 |
| | EQUIPMENT LEASING & MAINTENANCE | 02/10/2006 | $8,565 |
| PASADENA | EQUIPMENT LEASING & MAINTENANCE | 02/24/2006 | $11,045 |
| CA | EQUIPMENT LEASING & MAINTENANCE | 03/13/2006 | $8,565 |
| 91110-0274 | EQUIPMENT LEASING & MAINTENANCE | 03/23/2006 | $11,045 |
| Type or Classification (B) | EQUIPMENT LEASING & MAINTENANCE | 04/11/2006 | $19,610 |
| EQUIPMENT LESSOR | EQUIPMENT LEASING & MAINTENANCE | 05/10/2006 | $855 |
| | EQUIPMENT LEASING & MAINTENANCE | 05/24/2006 | $15,313 |
| | EQUIPMENT LEASING & MAINTENANCE | 06/12/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 06/19/2006 | $11,045 |
| | EQUIPMENT LEASING & MAINTENANCE | 07/14/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 07/25/2006 | $22,141 |
| | EQUIPMENT LEASING & MAINTENANCE | 08/09/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 08/18/2006 | $11,045 |
| | EQUIPMENT LEASING & MAINTENANCE | 09/07/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 09/26/2006 | $11,045 |
| | EQUIPMENT LEASING & MAINTENANCE | 10/11/2006 | $12,477 |
| | EQUIPMENT LEASING & MAINTENANCE | 10/30/2006 | $11,045 |
| | EQUIPMENT LEASING & MAINTENANCE | 11/07/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 11/21/2006 | $15,313 |
| | EQUIPMENT LEASING & MAINTENANCE | 12/15/2006 | $8,565 |
| | EQUIPMENT LEASING & MAINTENANCE | 12/29/2006 | $11,045 |
| | Total Itemized Transactions | | $251,154 |
| | Total Non-Itemized Transactions | | $41,854 |
| | **Total of All Transactions** | | **$293,008** |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HILTON HOTELS | LEADER & MEMBER ACTIVITY - MEETING | 11/01/2006 | $11,455 |
| | Total Itemized Transactions | | $11,455 |
| 2500 HOLLYWOOD WAY | Total Non-Itemized Transactions | | $4,934 |
| BURBANK | **Total of All Transactions** | | **$16,389** |
| CA | | | |
| 91505 | | | |
| Type or Classification (B) | | | |
| HOTEL CHAIN | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ICOM MECHANICAL INC | A/C REPAIR & MAINTENANCE | 08/28/2006 | $12,034 |
| | A/C REPAIR & MAINTENANCE | 10/30/2006 | $8,954 |
| 477 BURKE STREET | Total Itemized Transactions | | $20,988 |
| SAN MATEO | Total Non-Itemized Transactions | | $14,975 |
| CA | **Total of All Transactions** | | **$35,963** |
| 94403 | | | |
| Type or Classification (B) | | | |
| A/C MAINTENANCE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| INTELLIGENT TECHNOLOGIES & SERVICES | REDWOOD CITY OFFICE - BUILDING MAINTENANCE | 04/13/2006 | $5,967 |
| | Total Itemized Transactions | | $5,967 |

DOL Form Report (ERDS)                                                    Page 41 of 46

| 1031 SERPENTINE LANE STE 10 PLEASANTON CA 94566 | Total Non-Itemized Transactions | | |
|---|---|---|---|
| | **Total of All Transactions** | | $5,967 |
| **Type or Classification (B)** | | | |
| MAINTENANCE PROVIDER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JESENIA'S JANITORIAL SUPPLY | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | . | $5,498 |
| 1450 S. WHITE ROAD SAN JOSE CA 95127 | **Total of All Transactions** | | $5,498 |
| **Type or Classification (B)** | | | |
| JANITORIAL SUPPLIER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| KELLY PAPER | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $21,531 |
| 288 BREA CANYON ROAD CITY OF INDUSTRY CA 91789 | **Total of All Transactions** | | $21,531 |
| **Type or Classification (B)** | | | |
| PAPER SUPPLIER | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MIKE'S PIZZA | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $11,117 |
| 497 REMOLD CIRCLE SAN JOSE CA 95112 | **Total of All Transactions** | | $11,117 |
| **Type or Classification (B)** | | | |
| PIZZA PARLOR | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| YBARRA & GILLESPIE CPAS LLP | ANNUAL AUDIT | 10/19/2006 | $23,813 |
| | HUDSON AUDIT | 10/19/2006 | $5,614 |
| 10370 COMMERCE CENTER DR RANCHO CUCAMONGA CA 91730 | Total Itemized Transactions | | $29,427 |
| | Total Non-Itemized Transactions | | $0 |
| | **Total of All Transactions** | | $29,427 |
| **Type or Classification (B)** | | | |
| CPA FIRM | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NEW UNION WORK SYSTEMS | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,100 |
| 440 GRAND AVE STE 425 OAKLAND A 4610 | **Total of All Transactions** | | $5,100 |
| **Type or Classification (B)** | | | |
| COMPUTER DATABASE SERVICES | | | |

DOL Form Report (ERDS)                                                                          Page 42 of 46

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OFFICE DEPOT<br>P.O. BOX 70025<br><br>LOS ANGELES<br>CA<br>90074-0025 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $41,705 |
| | Total of All Transactions | | $41,705 |
| Type or Classification (B) | | | |
| OFFICE SUPPLIES STORE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PACIFIC PRINTING<br><br>2260 MONTEREY ROAD<br>SAN JOSE<br>CA<br>95112 | PRINTING - BUSINESS CARDS, OTHER | 10/11/2006 | $5,075 |
| | Total Itemized Transactions | | $5,075 |
| | Total Non-Itemized Transactions | | $25,715 |
| | Total of All Transactions | | $30,790 |
| Type or Classification (B) | | | |
| PRINT SHOP | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PGE<br>P.O. BOX 997300<br><br>SACRAMENTO<br>CA<br>95899-7300 | UTILITY BILL | 02/09/2006 | $5,910 |
| | UTILITY BILL | 03/07/2006 | $7,276 |
| | UTILITY BILL | 04/04/2006 | $8,437 |
| | UTILITY BILL | 04/25/2006 | $5,474 |
| | UTILITY BILL | 06/05/2006 | $6,054 |
| Type or Classification (B) | UTILITY BILL | 06/27/2006 | $6,940 |
| | UTILITY BILL | 08/09/2006 | $7,800 |
| UTILITY COMPANY | UTILITY BILL | 08/28/2006 | $8,581 |
| | UTILITY BILL | 09/26/2006 | $11,001 |
| | UTILITY BILL | 10/30/2006 | $7,727 |
| | UTILITY BILL | 11/28/2006 | $7,695 |
| | UTILITY BILL | 12/29/2006 | $8,047 |
| | Total Itemized Transactions | | $90,942 |
| | Total Non-Itemized Transactions | | $8,922 |
| | Total of All Transactions | | $99,864 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PITNEY BOWES INC<br>P.O. BOX 856460<br><br>LOUISVILLE<br>KS<br>40285-6460 | MAILING SYSTEM RENTAL | 03/13/2006 | $9,747 |
| | MAILING SYSTEM RENTAL | 06/12/2006 | $9,382 |
| | MAILING SYSTEM RENTAL | 09/12/2006 | $9,382 |
| | MAILING SYSTEM RENTAL | 12/15/2006 | $9,382 |
| | POSTAGE REFILL | 01/10/2006 | $6,533 |
| Type or Classification (B) | POSTAGE REFILL | 03/07/2006 | $5,628 |
| | POSTAGE REFILL | 04/04/2006 | $5,017 |
| POSTAGE METER SUPPLIER | POSTAGE REFILL | 05/10/2006 | $5,017 |
| | POSTAGE REFILL | 06/12/2006 | $5,500 |
| | Total Itemized Transactions | | $65,588 |
| | Total Non-Itemized Transactions | | $13,884 |
| | Total of All Transactions | | $79,472 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| U.S. POSTMASTER<br><br>VARIOUS LOCATIONS | PERMIT 458 | 12/15/2006 | $5,000 |
| | Total Itemized Transactions | | $5,000 |

DOL Form Report (ERDS)

| CA | Total Non-Itemized Transactions | | $13,298 |
|---|---|---|---|
| | Total of All Transactions | | $18,298 |

| Type or Classification (B) |
|---|
| POSTAL SERVICE |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EDWARD ROSEN P.O. BOX 5502 REDWOOD CITY CA 94063 | REDWOOD CITY OFFICE RENT | 01/04/2006 | $5,400 |
| | REDWOOD CITY OFFICE RENT | 02/01/2006 | $5,400 |
| | REDWOOD CITY OFFICE RENT | 03/01/2006 | $5,400 |
| | REDWOOD CITY OFFICE RENT | 04/01/2006 | $5,400 |
| | REDWOOD CITY OFFICE RENT | 05/01/2006 | $5,400 |
| Type or Classification (B) | REDWOOD CITY OFFICE RENT | 06/01/2006 | $5,400 |
| | REDWOOD CITY OFFICE RENT | 07/01/2006 | $5,400 |
| LANDLORD | REDWOOD CITY OFFICE RENT | 08/01/2006 | $5,600 |
| | REDWOOD CITY OFFICE RENT | 09/01/2006 | $5,600 |
| | REDWOOD CITY OFFICE RENT | 10/01/2006 | $5,800 |
| | REDWOOD CITY OFFICE RENT | 11/01/2006 | $5,800 |
| | REDWOOD CITY OFFICE RENT | 12/01/2006 | $5,800 |
| | Total Itemized Transactions | | $66,400 |
| | Total Non-Itemized Transactions | | $1,800 |
| | Total of All Transactions | | $68,200 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                    Page 44 of 46

## SCHEDULE 19 - UNION ADMINISTRATION                    FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 20 - BENEFITS                                FILE NUMBER: 513-588

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| IHSS SANTA CLARA/SAN MATEO MEMBERS BENEFITS | AGING AND ADULT SERVICES | $87,170 |
| IHSS SANTA CLARA/SAN MATEO MEMBERS BENEFITS | BENEFIT SERVICE CENTER | $561,171 |
| EMPLOYEE AND RETIRED EMPLOYEES HEALTH BENEFITS | BLUE CROSS OF CALIFORNIA | $388,585 |
| EMPLOYEE VISION INSURANCE BENEFITS | VISION SERVICE PLAN | $8,703 |
| EMPLOYEE LIFE INSURANCE BENEFITS | MUTUAL OF OMAHA INSURANCE COMP | $12,619 |
| IHSS SANTA CLARA/SAN MATEO MEMBERS BENEFITS | COUNCIL ON AGING | $325,080 |
| EMPLOYEE AND RETIRED EMPLOYEES DENTAL BENEFITS | DELTA DENTAL | $88,553 |
| RETIRED EMPLOYEES HEALTH BENEFITS | HEALTHNET | $10,540 |
| EMPLOYEE AND RETIRED EMPLOYEES HEALTH BENEFITS | KAISER PERMANENTE | $279,135 |
| EMPLOYEE BENEFITS-BRIZUELA,TAVAREZ,WILLIAMS,ONEILL | SANTA CLARA COUNTY | $9,663 |
| EMPLOYEE PENSION - 401K EMPLOYER CONTRIBUTIONS | SEIU INTERNATIONAL | $479,129 |
| EMPLOYEE LIFE INSURANCE BENEFITS | STANDARD INSURANCE CO | $9,792 |
| EMPLOYEE LIFE INSURANCE BENEFITS | UNUM LIFE INSURANCE COMPANY | $8,427 |
| Total Benefits | | $2,268,567 |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS)                                                Page 46 of 46

## 69. ADDITIONAL INFORMATION SUMMARY                    FILE NUMBER: 513-588

Question 11: The Local maintains two political action committee funds, one for issues and one for candidates. All activity is reported to the Secretary of State of California.

Question 12: At the time of this filing, an audit of the Local's financial statements was being performed by Ybarra & Gillespie, Certified Public Accountants, LLP.

Question 15: The Local gave away promotional items, such as t-shirts, to members.

Schedule 13 : REGULAR MEMBERS ARE DUES PAYING MEMBERS.

Schedule 13 : RETIRED MEMBERS ARE MEMBERS WHO RETIRED.

Form LM-2 (Revised 2003)