EXHIBIT L

PROCEEDINGS    April 24, 2007

1      Q.   Yes.

2      A.   No.

3      Q.   Okay.   In the hospital, generally there are

4  what are called general overhead pages.  You could be

5  walking around and hear a page of some sort in the

6  hospital hallways; correct?

7      A.   Yes.

8      Q.   All right.   Can those pages be heard within the

9  OR suites?

10     A.   The overhead pages?

11     Q.   Yes.

12     A.   There's -- there's two different paging

13  systems.

14     Q.   All right.   Let's talk about the general

15  hospital paging system code blue in, you know, some

16  ward.   That's not heard in the operating room, is it?

17     A.   No.   But it can be heard in the anesthesia

18  ward.

19     Q.   All right.   If I wanted to page into a

20  particular OR, it's possible to dial, if you will, a

21  particular room and page; is that correct?

22     A.   Yes.

23     Q.   Okay.   Is it also correct that in the OR room

24  when the procedure is taking place, there's a fair

25  amount of -- can be a fair amount of cross talk among

143

PROCEEDINGS    April 24, 2007

1    the practitioners who are present?

2        A.   During a case?

3        Q.   Yes.

4        A.   Yes.

5        Q.   Is it also true that a number of surgeons play

6    music during the procedures that they're -- can be

7    playing during the surgeries?

8        A.   Yes.

9        Q.   And it's fairly loud at times, isn't it?

10       A.   What do you mean -- what is loud?  I mean --

11       Q.   Well, it's turned up loudly enough to be heard

12   over the cross talk and, et cetera; right?

13       A.   Yes.  It's clearly audible.  You can hear it,

14   yes.

15       Q.   That's why it's on, so it can be heard; right?

16       A.   Yes.

17       Q.   So isn't it true that, as a practical matter,

18   if one of the anesthesiologists in any of the OR suites

19   needs something of an immediate nature, they use the

20   Spectralink phone to make immediate contact with

21   someone?  Isn't that what happens as a practical matter?

22       A.   They can call that or they can call the

23   workroom -- the anesthetic workroom.

24       Q.   Don't they tend to call the Spectralink phone,

25   in fact, initially based on your actual experience

144

PROCEEDINGS    April 24, 2007

1    because that's the more immediate contact?

2        A.   Depending on where they're -- they are because

3    we have other areas.  And if they do need assistance --

4    if they need immediate contact for an out-of-department

5    case, they will call that out-of-department Spectralink.

6        Q.   I'm talking about the main OR with the 21

7    suites in operation.  Isn't it true that they use the

8    Spectralink phone as the first mode of contact?

9        A.   They use it as a mode of contact.  I don't know

10   if it's the first mode.  I can't determine that because

11   I'm not in the room with the physician.

12       Q.   Isn't that the one that's supposed to be

13   immediately answered by a human being --

14       A.   Yes.

15       Q.   -- the Spectralink phone?

16       A.   Yes.  It's used -- yes, for direct contact.

17       Q.   And if you called into the workroom, you might

18   or might not find somebody there to answer the phone;

19   right?

20       A.   Yes.

21       Q.   Exhibit 3 which is the job description for the

22   lead position has a date of March 24, 2006 in the upper

23   right.  Is that how you would read that date?

24       A.   Yes.

25       Q.   Okay.  Do you know whose signature which is

PROCEEDINGS    April 24, 2007

1    approving that?

2        A.   It looks like our OR -- current OR director.

3        Q.   Who is that?

4        A.   Betsy Musselman.

5        Q.   Okay.  When this lead was employed for

6    approximately one year as you testified, she was

7    assigned -- it was a woman; is that correct?

8        A.   Yes.

9        Q.   -- was assigned on the day shift; is that

10   right?

11       A.   Yes.

12       Q.   There was no lead assigned on either the p.m.

13   or the night; right?

14       A.   Yes.

15       Q.   Did you continue carrying the Spectralink phone

16   after the lead position was created sometime in -- or

17   filled, rather, sometime in the early part of 2006?

18       A.   Did I carry it?

19       Q.   Yes.  As a --

20       A.   I was a tech.

21       Q.   As a tech.

22       A.   Did I ever carry the lead phone?

23       Q.   No.  Bad question if you didn't understand it.

24   Withdraw it.

25            This -- a lead person is hired apparently in

PROCEEDINGS    April 24, 2007

1    March roughly of 2006 and works until roughly March of

2    2007.

3        A.   Correct.

4        Q.   All right.  And you assumed your present job in

5    January 2007?

6        A.   Correct.

7        Q.   So you were working as a bargaining unit tech

8    after the lead was hired; is that correct?

9        A.   Correct.

10        Q.   Okay.  And did you in that timeframe, prior to

11    assuming your present job, also carry the Spectralink

12    phone?

13        A.   Yes.

14        Q.   And did you continue to receive approximately

15    the same number of calls on those occasions when you did

16    carry it?

17        A.   Yes.

18        Q.   And were they generally of the same nature of

19    the -- as the kind of calls you received previously?

20        A.   Yes.

21        Q.   And did you have the same responsibilities as

22    you just talked to us about with regard to filling out

23    some of the forms you've testified to?

24        A.   Yes.

25        Q.   Did you have the same responsibility to hand

PROCEEDINGS    April 24, 2007

```
 1   the phone off and make a report to the next shift?
 2        A.   Yes.
 3        Q.   So it's fair to say, isn't it, nothing about
 4   the assignment changed when the lead became employed?
 5   Is that a fair statement?
 6        A.   Yes.
 7             MR. HARRINGTON:   No other questions.
 8             REDIRECT EXAMINATION BY MR. ARNOLD
 9   BY MR. ARNOLD:
10        Q.   Ms. Alejandro, there's been talk about
11   anesthesia tech assignments.   At the start of the day is
12   an anesthesia tech assigned, for instance, today you're
13   responsible for OR suites 1 through 5?
14        A.   No.
15        Q.   So there's no specific assignment that -- that
16   a tech gets?
17        A.   Not specific to an OR suite.
18        Q.   They're just -- they're supposed to deal with
19   whatever comes up during the course of the day?
20        A.   So if a call light OR No. 10 came out, any tech
21   that was in the workroom that saw that light, would be
22   able to, you know, answer that request.
23        Q.   So --
24        A.   They're not designated tech for an OR suite.
25        Q.   So when someone was assigned the Spectralink
```

148

PROCEEDINGS    April 24, 2007

1    phone, basically their assignment for that day was to
2    answer whatever calls came in, and if there weren't
3    calls coming in, do like any other tech; is that
4    correct?
5        A.  Correct.
6        Q.  So it's not like the person carrying the
7    Spectralink phone had to be responsible for OR suite 1
8    through 5, plus carry the Spectralink phone?
9        A.  Correct.
10       Q.  And so if they were getting a lot of calls, is
11   it possible that the person carrying the Spectralink
12   phone simply spends the day responding to all the calls
13   they get?
14       A.  Can you repeat the question?
15       Q.  So on a busy day when someone carrying the
16   Spectralink phone is getting a lot of calls, can they
17   just spend their shift basically responding to all of
18   those calls?
19       A.  They can -- they can respond to the calls, they
20   could also call the workroom, which has occurred, to
21   have the other techs assist in providing those requests
22   for the physicians.
23       Q.  But it's not like they're leading -- their
24   specified assignment of OR 1 through 5 to handle all
25   these calls, their -- their job is sort of to be the

149

1    first person to take a call during that time period?

2        A.   Yes.

3        Q.   You were asked about the ASC.  The ASC, does

4    that have a low volume of work in the ambulatory

5    surgical center?

6        A.   It varies from day to day.  It can be -- vary

7    from 30 to 60 cases.

8        Q.   And do the cases there tend to be shorter cases

9    than main OR cases?

10       A.   Typically.

11       Q.   Does that mean that the case -- the OR suites

12   in the ambulatory surgical center turn over more

13   frequently and more quickly than the main OR?

14       A.   Yes.

15           MR. ARNOLD:  No further questions.

16           RECROSS EXAMINATION BY MR. HARRINGTON

17   BY MR. HARRINGTON:

18       Q.   With respect to the assignment of carrying the

19   Spectralink phone in the main OR, the fact is that the

20   person with that phone had to deal with that phone as

21   well as do all the regular duties that all of the other

22   techs were assigned to that day; isn't that correct?

23       A.   Yes, within time allotted for that shift.

24       Q.   All right.  It's an eight-hour shift; right?

25       A.   Yes.

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1      Q.   Okay.  So the carrying of the phone is in

2   addition to the other typical normal responsibilities

3   they're assigned to?

4      A.   Yes.  Just along with the other techs that are

5   assigned.

6      Q.   But only one of the techs in the main OR has

7   that phone; right --

8      A.   Yes.

9      Q.   -- on any given shift?

10      A.   Yes.  It's just one task out of other tasks

11   that are assigned.

12          MR. HARRINGTON:  Nothing else.

13            REDIRECT EXAMINATION BY MR. ARNOLD

14   BY MR. ARNOLD:

15      Q.   So, again, if I understand your testimony

16   earlier, it's not like -- or let me ask you a question.

17   At the start of the shift, does an anesthesia tech have

18   to accomplish this 30 things today?

19      A.   No.

20      Q.   So if they -- and any tech can get sidetracked

21   by a request; is that right?

22      A.   Yes.

23      Q.   And so if they get sidetracked by a request,

24   then another tech might go close a room or get a room;

25   is that correct?

PROCEEDINGS    April 24, 2007

1        A.    Correct.

2        Q.    So if someone has the Spectralink phone, and

3    they spend a lot of time responding to requests made

4    over that Spectralink phone, at the end of the shift

5    does someone look and say you didn't handle these 12

6    tasks because you were doing the Spectralink phone and

7    we expected you to do these 12 tasks plus the

8    Spectralink phone?

9        A.    No.

10        Q.    So the assignment -- during the course of the

11    assignments that or the duties that an anesthesia tech

12    performed during the course of a shift, varied from

13    shift to shift?

14        A.    Yes.

15        Q.    It's a fluid job?

16        A.    Yes.

17        MR. HARRINGTON:    Are you testifying or are you

18    asking questions.    Object to the endless number of

19    leading questions?

20        THE ARBITRATOR:    Well, I think they are leading

21    and all the attorneys -- good ones, especially, will try

22    to get away with that if they can to move things along

23    and since -- now, that you've raised the issue, I guess

24    he won't do it as much.

25        MR. ARNOLD:    Right.    I don't have any more

PROCEEDINGS    April 24, 2007

1   questions.  I won't do it again.

2          MR. HARRINGTON:  You won't do it at all.

3          MR. ARNOLD:  Unless I have more questions as a

4   result of this.

5          THE ARBITRATOR:  Are do you have anything

6   further, Mr. Harrington, leading or otherwise?

7          MR. HARRINGTON:  Well, I can beat it.  I'm

8   going to cross.

9          RECROSS EXAMINATION BY MR. HARRINGTON

10  BY MR. HARRINGTON:

11      Q.  Do you know why -- strike that.

12          Did you acquire any understanding when you were

13  working in the unit prior to becoming an manager, why

14  this assignments way rotated among the techs?

15      A.  Why it was rotated?

16      Q.  Yes.

17      A.  No.

18      Q.  Okay.  Did it result in all the techs getting

19  some opportunity to receive this differential pay?

20      A.  Yes.

21      Q.  Okay.  Did it also create a scenario in which

22  the same person didn't have it day after day after day?

23      A.  Yes.

24          MR. HARRINGTON:  That's all I have.

25          MR. ARNOLD:  Nothing further.

PROCEEDINGS    April 24, 2007

```
 1              THE ARBITRATOR:  Okay.  Thank you,
 2     Ms. Alejandro.
 3              THE WITNESS:  Thank you.  Do you need these
 4     paper -- documents back.
 5              THE ARBITRATOR:  You can leave it there.
 6              MR. ARNOLD:  Going off the record for a few
 7     minutes.
 8              THE ARBITRATOR:  Certainly, certainly.
 9              (Recess.)
10                   SHERYL MICHELSON,
11                having first been duly sworn, was
12                examined and testified as follows:
13              DIRECT EXAMINATION BY MR. ARNOLD
14     BY MR. ARNOLD:
15         Q.  Could you please state and spell your name for
16     the record.
17         A.  Sheryl Michelson -- S-H-E-R-Y-L,
18     M-I-C-H-E-L-S-O-N.
19         Q.  Now, above there's some airflow issues and
20     you're talking over top of this screen.  When you answer
21     questions, if you could keep your -- and I think you
22     will, but keep your voice up and don't go too fast.  She
23.    has to --
24              Are you currently employed by Stanford Hospital
25     and Clinics?
```

154

PROCEEDINGS    April 24, 2007

```
 1        A.   Yes, I am.

 2        Q.   And how long have you worked for Stanford?

 3        A.   Twenty-six years.

 4        Q.   What is your current position?

 5        A.   Manager of perioperative education.

 6        Q.   And how long have you held that position?

 7        A.   Six, eight years.

 8        Q.   And what other positions have you held prior to

 9   becoming the manager of perioperative education?

10        A.   I was a clinic educator.  I was manager of the

11   main operating room.  I've been manager of the orderly

12   department.  I've been manager of the pre-op PACU and

13   surgery admitting unit twice.

14        Q.   And does the -- as manager of the perioperative

15   education, does the perioperative region include the

16   anesthesia department?

17        A.   Yes, it does.

18        Q.   And do you ever have occasion to act as

19   administrator on call?

20        A.   Yes, I do.

21        Q.   And what is "administrator on call?"

22        A.   You're responsible from approximately three

23   o'clock on Friday till 6:45 on Monday morning and

24   holidays for the total administration of the operative

25   region.
```

155

PROCEEDINGS    April 24, 2007

1          Q.   And does that include the anesthesia region

2    area?

3          A.   Yes, it does.

4          Q.   Have there ever been occasion when you have

5    acted directly in some management capacity over the

6    anesthesia department?

7          A.   Yes, I have.

8          Q.   And what would those occasions -- what kind of

9    occasion would require that?

10         A.   I've been asked multiple times to cover for the

11   manager when they've been on vacation, medical leaves,

12   take weekends off, personal days when they're out of the

13   department.

14         Q.   And through your duties both past and present

15   at Stanford, have you become familiar with the various

16   job positions that exist within the anesthetic

17   department?

18         A.   Yes, I have.

19         Q.   And have you become familiar with the duties

20   associated with those positions?

21         A.   Yes, I have.

22         Q.   And specifically, are you familiar with the job

23   classification numbers anesthesia tech?

24         A.   Yes, I am.

25         Q.   We've had testimony already, so just briefly

156

PROCEEDINGS    April 24, 2007

1    could you describe what the role of a anesthesia tech

2    is?

3        A.  They are responsible for providing assistance

4    to the anesthesiologists to provide care for the

5    patients in and out of the operating room that require

6    anesthesia.  They are responsible for equipment,

7    supplies, materials.  They sometimes help with patient

8    care by helping to hold a patient or position a patient.

9        Q.  Do they respond to physician and nurse

10   requests?

11       A.  Yes, they do.

12       Q.  I'm going to show you a document that's been

13   marked as Employer's Exhibit No. 1, and can you --

14           THE ARBITRATOR:  If you have a copy -- do you

15   have a copy for yourself?  I can share it.

16           MR. HARRINGTON:  This maybe here.  Let me

17   check.

18           MR. ARNOLD:  I think it's probably in that

19   stack.

20           MR. HARRINGTON:  That's the tech -- this one

21   here.  That's No. 1.  It's at the bottom right.

22   BY MR. ARNOLD:

23       Q.  I'm going to ask you to look at that document

24   and after you've had an opportunity to do so, tell me if

25   you recognize it.

157

PROCEEDINGS    April 24, 2007

1          A.   Yes, I do.  It's our job description.

2          Q.   And it's a job description for?

3          A.   The anesthetic technician.

4          Q.   Did you have any role with regard to the

5     preparation of this job description?

6          A.   I wrote it.

7          Q.   That's included among your functions and duties

8     and responsibility?

9          A.   I'm responsible for all the job descriptions in

10    the perioperative region.

11         Q.   And as the creator of this document, can you

12    tell us whether it accurately reflects what the expected

13    functions of an anesthesia tech are?

14         A.   Overall, it does.

15         Q.   And I'm going to ask you to take a look also at

16    another document that's been marked as Employer 3, and

17    I'll ask you the same thing.  Please look at it and tell

18    me after you've looked at it whether you recognize it?

19         A.   Yes, I do.

20         Q.   Can you tell us what it is?

21         A.   It's a lead anesthesia technician job

22    description.

23         Q.   And although you've sort of already answered

24    the question, did you have any role with respect to the

25    creation of this document?

PROCEEDINGS    April 24, 2007

1        A.   Yes.  I wrote it.

2        Q.   Now, one of the things that an anesthesia tech

3   does, I believe you testified, was respond to requests

4   for assistance; is that correct?

5        A.   That is correct.

6        Q.   How would someone make a request of an

7   anesthesia tech for assistance in the context of, let's

8   say, the main OR?

9        A.   They have a lot of different options.  They can

10  talk to them in person.  They can call the landline in

11  the anesthetic workroom.  They can call a Spectralink

12  phone.  They can overhead page them.

13       Q.   And the Spectralink phone, can you tell us what

14  is the Spectralink phone?

15       A.   It's like a cordless phone that you have a

16  phone at home that we can use it around the operative

17  area to talk to different people without -- and people

18  walking around with it.

19       Q.   And are there more than one Spectralink phone

20  that anesthesia techs might carry or is there just one?

21       A.   There's more than one in the department.

22       Q.   Okay.  And who -- how many are there, if you

23  know?

24       A.   Four or five.

25       Q.   And how are they distributed, if you know?

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1        A.   By job functions.

2        Q.   And can you tell us what job -- can you explain

3   that, please.

4        A.   They have one over in ASC.  They have one in

5   the main OR.  They have one for the people who are on

6   out-of-department cases.  They have one in the main OR

7   extension, and the lead usually carries one.

8        Q.   And they each have a different number?

9        A.   That's correct.

10       Q.   Now, you mentioned overhead pages.  Do you have

11  occasion to be in the operating rooms from time to time?

12       A.   All the time.

13       Q.   Based on your own experience, do the -- does

14  the overhead paging system work inside the operating

15  room?

16       A.   Yes, it does.

17       Q.   Have you ever been paged overhead while you're

18  in an operating room?

19       A.   Yes, I have.

20       Q.   And if you know, does the overhead paging

21  system also -- can it be heard in -- do you ever have

22  occasion to go into the anesthesia workroom?

23       A.   Yes, I do.

24       Q.   If you know based on your own experience, can

25  you hear overhead paging in the anesthesia workroom?

PROCEEDINGS    April 24, 2007

```
 1        A.   I've heard -- have heard it before, yes.

 2        Q.   To your knowledge -- have you ever operated the

 3   Spectralink phone?

 4        A.   Yes, I have.

 5        Q.   Does it take any special training to learn how

 6   to operate the Spectralink phone?

 7        A.   No.

 8        Q.   Does carrying the Spectralink phone -- if you

 9   know, does it involve more work for the particular tech

10   who is carrying it on a given shift?

11        A.   It may or may not.

12        Q.   And can you explain that answer.

13        A.   It really depends on what's called in that day.

14   How busy the OR is or whether or not it causes more or

15   less work.

16        Q.   How long does the Spectralink phone -- if you

17   know, how long have they been employed?

18        A.   I don't think -- you know, I want to say maybe

19   two or three years.  They're fairly new technology.

20        Q.   Was there any means of contacting -- other than

21   the landline or the overhead page or the call light, was

22   there other means of contacting techs prior to bringing

23   in Spectralink phones?

24        A.   Pagers.

25        Q.   And these are the type of pagers that you hook
```

161

PROCEEDINGS    April 24, 2007

1    on your belt or carry in your pocket?

2        A.    That's correct.

3        Q.    Compared to carrying the pager versus carrying

4    a Spectralink phone, if you were getting the same number

5    of pages as you were getting phone calls, which would

6    involve more work for the tech:  Pager or Spectralink

7    phone?

8        A.    Oh, the pager, definitely.

9        Q.    Why is that?

10        A.    Because when you get the page, then you have to

11    go find a phone somewhere.  And so when you're paged,

12    you look at the number, you've got to go find a phone,

13    then you have to call.  Then you have to get what you

14    need, then you have to go back.  Sometimes you're paged

15    again and have to go find a phone and go back again.

16        With a Spectralink you can immediately find out

17    what people need, and it saves steps and saves looking

18    for a telephone.

19        Q.    Let's take the main OR again.  Let's say a tech

20    is not carrying a Spectralink phone on a particular

21    shift, is that tech still expected to respond to

22    requests that are made through the other forms of

23    communication?

24        A.    Yes.

25        Q.    If they are walking down the corridors outside

162

PROCEEDINGS    April 24, 2007

1    the OR and an anesthesiologist or a nurse makes a

2    request of them, are they expected to respond to that?

3        A.   That's correct.

4        Q.   And if they see a call light on when they're in

5    the workroom, are they expected to respond to that?

6        A.   Yes, they do.

7        Q.   And if they are in the call -- in the workroom

8    and get a landline call, are they expected to answer and

9    respond to that?

10       A.   Yes, they are.

11       Q.   Now, you've already identified the job

12   description and stated you prepared it.  Are you

13   familiar with the job classification known as lead

14   anesthesia tech?

15       A.   Yes, I am.

16       Q.   And what are the duties of the lead anesthesia

17   tech?

18       A.   They assist in the daily operations of the

19   department.  They work as a second-hand person to the

20   manager.  They help with giving breaks and lunches and

21   assigning them, making sure all the needs of the

22   department are dealt with.

23            They're also responsible for providing coaching

24   and feedback to the staff, orienting people; making sure

25   if someone else is orienting an employee, that it's

163

PROCEEDINGS    April 24, 2007

1    being done correctly.

2            They interface, sometimes, with the

3    anesthesiologist if there's a problem related to an

4    employee or a piece of material or supply.  And then

5    they get other delegated duties depending on where --

6    the manager in their life.  Sometimes we're trailing a

7    product, and they're responsible for helping with the

8    trial.  Sometimes they will go help set up something

9    extra or be an extra arm.

10        Q.  And how long -- is there currently a lead

11   anesthesia tech position?

12        A.  It's vacant right now.

13        Q.  But is there a position that hasn't been

14   eliminated?

15        A.  That's correct.  There is a position open.

16        Q.  How long has that position existed?

17        A.  This time it went into effect approximately

18   about 13, 14 months ago.  Around January of '06 it went

19   into effect.  It has a history.  It's come in and out of

20   existence over a period of probably 10 or 15 years.

21        Q.  But prior to sometime in the early '06, it did

22   not exist for some period of years?

23        A.  Probably three years.

24        Q.  Can the lead anesthesia tech make assignments

25   to the other anesthesia techs?

PROCEEDINGS    April 24, 2007

1      A.   Yes, they can.

2      Q.   Can they change their assignment?  If they're

3  doing something, can they direct them to go do something

4  different?

5      A.   That's correct.

6      Q.   Can an anesthesia tech direct another

7  anesthesia tech to do something?

8      A.   They can request it, but they can't demand it.

9      Q.   And they can't divert -- do they have the

10  authority to divert -- does one anesthesia tech have the

11  authority to divert another anesthesia tech from what

12  they're doing?

13      A.   No, they don't.

14      Q.   Can an anesthesia tech -- and let's take one

15  who's not carrying the Spectralink phone.  Can an

16  anesthesia tech who is not carrying the Spectralink

17  phone ever receive multiple requests from multiple

18  doctors or nurses for some equipment or some service

19  that they want them the provide?

20      A.   Oh, that happens on an ongoing basis.

21      Q.   And can they get those all at the same time or

22  close in time?

23      A.   Yes, they do sometimes.

24      Q.   Are they expected to make determinations among

25  those competing requests as to what they are going to do

165

PROCEEDINGS    April 24, 2007

1  or not do or when they're going to do which?

2      A.  Absolutely.  We would expect them to

3  prioritize.

4      Q.  And do you expect -- it is your expectation of

5  them that they'll exercise judgment in determining among

6  those competing requests what they're going to do?

7      A.  Absolutely.

8      Q.  Can the lead anesthesia tech authorize overtime

9  for other anesthesia techs?

10      A.  Yes, they can.

11      Q.  Can one anesthesia tech authorize overtime for

12  another anesthetic?

13      A.  No, they cannot.

14      Q.  I believe you had already said this, but does

15  the lead anesthesia tech -- when there was one up until

16  recently, did that person carry a Spectralink phone?

17      A.  Yes, they did.

18      Q.  Did they carry the same Spectralink phone that

19  other anesthesia techs carry?

20      A.  No.  They had one for the lead.

21      Q.  Was it specifically to the lead?

22      A.  That's correct.

23      Q.  And if you know, what kind of calls does the

24  lead anesthesia tech get on that phone?

25      A.  It can pretty much be anything.  It can be

166

PROCEEDINGS    April 24, 2007

1    requests for equipment, materials, supplies, a request

2    for anesthetic techs.  It can be to complain about lack

3    of a tech, lack of equipment.  It can be asked to talk

4    to the manager.  If they think the manager is carrying

5    it because sometimes the manager carries it when the

6    lead is not there.  It can anything.

7        Q.   Does the manager typically carry a Spectralink

8    phone?

9        A.   No.

10       Q.   The various functions that you have described

11   for the lead anesthesia tech, prior to early 2006 when

12   the lead position was created, who was performing those

13   functions?

14       A.   The manager.

15       Q.   And if you know, since the lead anesthesia tech

16   position has become vacant, who is performing those

17   functions that you described for the lead?

18       A.   The present manager.

19       Q.   If you know, when the lead anesthesia tech was

20   not present because it was her day off or because it was

21   a different shift and she wasn't there 24/7, was the

22   lead Spectralink phone given to any other anesthesia

23   tech?

24       A.   Not that I know of, but I couldn't 100 percent

25   say that one way or another, but I don't think so.

167

PROCEEDINGS    April 24, 2007

1      Q.   Do you know whether at some point in time, in

2    the past, anesthesia techs were receiving extra pay for

3    carrying the Spectralink phone?

4      A.   Yes, they were.

5      Q.   How did you come to know that?

6      A.   One of my responsibilities in the department is

7    to mentor managers and to work with managers.  And when

8    Alice was hired --

9      Q.   Alice is who?

10     A.   Alice was the manager previous to Diane.

11     Q.   And for the record, what was her last name?

12     A.   Beltran.

13     Q.   Thank you.

14     A.   It was my assignment to assist her in learning

15    her position and helping her along.  And as we were

16    going through the process of learning about her position

17    and orienting, because I had done it with the previous

18    manager beforehand, when we got to budget and we were

19    talking about budget and how to check timecards, and

20    look at her budget it became apparent that there

21    appeared to be -- her budget was over budget.

22          And so we looked at how to investigate to find

23    out when you're over budget is it because you have

24    overtime or too many FTEs or whatever.  We then

25    discovered at that time that staff was receiving RHC

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1    pay.

2        Q.    And what is RHC pay?

3        A.    Relief at higher classification.

4        Q.    And you have some familiarity with relief in

5    higher classification pay?

6        A.    Yes, I do.

7        Q.    And how do you -- how do you happen to --

8        A.    As a manager in multiple times in multiple

9    units -- and presently I actually have an employee in

10    RHC pay.  I've used it with individuals who have gone

11    into acting positions or have been asked to take on

12    unusual job responsibilities for a period of time.

13        Q.    And what is your understanding of when RHC pay

14    in the context of the SEIU Collective Bargaining

15    Agreement -- first of all, are you familiar with the

16    SEIU Collective Bargaining Agreement?

17        A.    Yes, I am.

18        Q.    And what is your understanding of when RHC pay

19    is to be paid under that agreement?

20            MR. HARRINGTON:  Object; irrelevant.

21            MR. ARNOLD:  I think the relevance is pretty

22    clear.

23            THE ARBITRATOR:  You didn't write this

24    agreement, did you?

25            THE WITNESS:  Absolutely not.

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

```
 1            THE ARBITRATOR:  Okay.

 2            MR. HARRINGTON:  It hasn't been established

 3   that she participated in the bargaining of the agreement

 4   or anything that might -- her testi -- her, quote,

 5   understanding of it relevant -- no, so it's irrelevant.

 6            MR. ARNOLD:  I think it goes to the weight, but

 7   I think -- she said she's utilized it.  She's utilizing

 8   it now.  And I think she can give what her understanding

 9   of it is.  It's ultimately for you to determine whether

10   it applies in this case.

11            THE ARBITRATOR:  That's always a tough one.

12   Why don't you go ahead.  Allowing broad latitude to both

13   sides, can you answer that question or would like to

14   have it read back?

15            THE WITNESS:  Think I can.

16            THE ARBITRATOR:  Okay.

17            THE WITNESS:  To my understanding, there's two

18   ways in which an ASC member can get RHC pay.  One is

19   when they are appointed into an acting position for a

20   position that is above their present level, such as an

21   anesthesia tech who goes into a empty lead position.

22   The lead position is above the anesthesia tech position,

23   and when they assume that position, they would get RHC

24   pay.

25            Another situation would be if someone is asked
```

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS     April 24, 2007

1    to do a job for a period of time that is significantly

2    different than the present job that they are doing.  And

3    they -- and they're -- and that job is in the higher

4    level classification, and then could get RHC pay for

5    that.

6    BY MR. ARNOLD:

7        Q.  So is it your understanding that there has to

8    be an actual other position in a higher classification

9    in order to receive relief at higher classification?

10       A.  It has to be a real position that they would be

11   going into.

12       Q.  So you discovered that employees were paid RHC

13   in the department; is that correct?

14       A.  That's correct.

15       Q.  And upon that discovery, what, if anything, did

16   you do?

17       A.  Well, we tried to investigate it by pulling

18   some pay records to figure out why they were getting RHC

19   pay.  And when it appeared that they were getting to be

20   in an acting lead position that didn't exist, we called

21   human resources.

22       Q.  And what were you advised by human resources?

23       A.  That we could not be paying that because you

24   can't pay RHC in a position that doesn't exist.

25       Q.  And do you know, was the RHCP -- RHC pay

171

PROCEEDINGS    April 24, 2007

1    subsequently discontinued?

2        A.  Yes, it was.

3        Q.  Forgetting for a moment that there was not a

4    lead position in existence prior to early 2006, based

5    upon your interaction and dealings in -- with respect to

6    the anesthesia department and your observations of the

7    way it was operating, were the anesthesia techs who were

8    carrying the Spectralink phone performing other

9    functions -- the other lead fundaments that you've

10   described with respect to the lead anesthesia tech?

11       A.  Absolutely not.

12       Q.  Were they authorizing overtime?

13       A.  No, they were not.

14       Q.  Were they giving assignments and changing the

15   assignments of other anesthesia techs?

16       A.  No, they were not.

17       Q.  Were you coaching or counseling other

18   anesthesia techs?

19       A.  No.

20       Q.  Is there -- have you done all of the job

21   descriptions that relate to the anesthesia department?

22       A.  Yes, I have.

23       Q.  Based upon the fact that you've prepared all

24   those job descriptions, is there, to your knowledge, any

25   job description for a higher paying classification that

PROCEEDINGS    April 24, 2007

1    calls for the person to function as an anesthesia tech,

2    but in addition, carry a Spectralink phone?

3        A.    No.

4        Q.    Are you familiar with the ambulatory surgical

5    center?

6        A.    Yes, I am.

7        Q.    And I think you testified already there's a

8    Spectralink phone that's assigned to the tech working in

9    the ambulatory surgical center?

10        A.    That's correct.

11        Q.    How many OR suites are there in the ambulatory

12    surgical center?

13        A.    There's 12 ORs and 2 treatment rooms.

14        Q.    And compared to the main OR, if you can make a

15    comparison, in terms of number of procedures performed

16    on a typical day, are more performed on the day shift in

17    the main OR or are more performed in the ambulatory

18    surgical center?

19        A.    It depends on the day.  That's not a clear

20    answer.  Sometimes we do the equal amount of surgeries

21    on days in ambulatory as we do in the main OR.

22    Sometimes we actually do more in ambulatory 'cause they

23    have a lot of turnovers and the main OR has longer

24    cases.

25        Q.    Does the fact that there's a long case going on

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1    in the main OR -- going on in the main OR, necessarily

2    mean that the anesthesia tech has more work to do with

3    respect to the long case?

4        A.   No.   Sometimes -- actually, it's nice to have

5    long cases because they actually have less work.

6            MR. ARNOLD:   Off record just a moment, please.

7            THE ARBITRATOR:   Okay.   Sure.

8            (Brief pause in proceedings.)

9            MR. ARNOLD:   I have no further questions on

10   direct.

11           THE ARBITRATOR:   Okay.   He may have some

12   questions.

13           MR. HARRINGTON:   You haven't been a true Red

14   Sox fan until you had to attend games with Don Button

15   playing shortstop.   People like Frank Melzone on third

16   base as I did?

17           THE ARBITRATOR:   Are you testifying or asking

18   questions?

19           MR. HARRINGTON:   Yes, I'm testifying.   That's

20   the truth.

21           THE WITNESS:   It's a great stadium.

22           CROSS EXAMINATION BY MR. HARRINGTON

23   BY MR. HARRINGTON:

24       Q.   So I have a few questions for you about your

25   testimony as well.   My name is Vince Harrington.   I'm

174

PROCEEDINGS    April 24, 2007

1    representing the Union in the case.

2         So you said that there was a time when you were

3    assisting the manager in learning her position, and I'm

4    not sure what time that was.  Can you tell us when that

5    was that you provided that assistance?

6         A.  From the beginning of the time she was assigned

7    till she left.

8         Q.  And when did she begin the assignment as you

9    recall it?

10        A.  You know, I was trying to think of that.  I

11    want to say -- let's see. . . This is '07.  Maybe

12    January of '05.  I don't think it was '04.  I think it

13    was '05.  She was in the job like two years.

14        Q.  And was Alice Beltran?

15        A.  That's correct.

16        Q.  And at some point in this process of mentoring

17    her and assisting her in learning about her position,

18    you became aware of the payment which is described as

19    RHC being made to some employees in the unit?

20        A.  That's correct.

21        Q.  Can you tell us when you became aware of that?

22        A.  I can't tell you that.

23        Q.  Okay.  Can you tell us how you became aware of

24    it?

25        A.  When we were looking at the budget.  We were --

175

PROCEEDINGS    April 24, 2007

1    we were going through analyzing budgets and you -- how

2    do you know when you're over.  They hold us to a pretty

3    tight ring on our budgets.  And showing a manager on how

4    you can understand your FTEs.  How do you stand on

5    people on overtime.  How do you read overtime.

6        We were discussing when you grant it, when you

7    don't grant it.  We were looking at timecards, how to

8    sign off timecards.  Those kinds of things; and that's

9    when it came about.

10       Q.  And is it true that at some point in your

11   investigation of this matter, you looked at actual

12   timecards which had been filled out by techs in the

13   units?

14       A.  No.  We actually went to the schedule

15   coordinator.  Her name was Jean Schwehr -- S-C-H-W-E-H-R

16   -- and we asked her -- you know, as we were looking at

17   that about RHC pay, and she was able to pull it up on a

18   computer.

19       Q.  I see.  And you understood RHC pay is a type of

20   code in essence that's used to authorize this

21   differential for the performance of certain work?

22       A.  Correct.

23       Q.  And did you see that, indeed, the RHC pay had

24   been authorized and paid over some period of time?

25       A.  That's correct.

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1      Q.   Do you know how long it had been authorized and
2    paid before you, quote, "discovered it," unquote?

3      A.   No.

4      Q.   Do you know whether or not the timecards of
5    these employees were subject to supervisory review prior
6    to being submitted for payroll purposes?

7      A.   Yes.

8      Q.   And do you understand that some supervisor
9    reviewed and signed off on these timecards?

10     A.   That's correct.

11     Q.   And was that Ms. Beltran?

12     A.   No.

13     Q.   Who was it?

14     A.   Robert Powell.

15     Q.   And was Mr. Powell the predecessor of
16   Ms. Beltran?

17     A.   That's correct.

18     Q.   And how long had Mr. Powell been the manager,
19   if you know?

20     A.   Maybe four or five years.

21     Q.   Okay.

22     A.   Maybe less.

23     Q.   Okay.  So in the range of four to five years is
24   your best knowledge?

25     A.   Three, four, five.  Somewhere around there.

177

PROCEEDINGS     April 24, 2007

1    Q.   Okay.  And did you look at RHC -- strike that.

2         Did you observe that there was RHC approved by

3    Mr. Powell during his position as manager?

4    A.   Yes.

5    Q.   Did you actually make an investigation as to

6    how far back he had been approving that time?

7    A.   No.

8    Q.   Did you understand that that practice had been

9    continued under Ms. Beltran's managership, if you will?

10   A.   Correct.  Till she realized that.

11   Q.   In your testimony you said that as you had, as

12   I understand it, as manager yourself authorized RHC, it

13   was for work in a higher level classification?

14   A.   That's correct.

15   Q.   And you also said under where the person has,

16   quote, "unusual job responsibilities," unquote.  I made

17   that note.

18   A.   Correct.

19   Q.   What do you mean by that?

20   A.   An example in one of my previous manager jobs

21   is I had an individual who was a orderly transporting

22   patients, et cetera.  We had an opportunity of an

23   individual who was in a higher classification.  They

24   were a clerk who was going to be out for a period of

25   time, and that person wanted to try that opportunity.

178

PROCEEDINGS    April 24, 2007

1    And so they were temporarily moved into that position.

2    And since the majority of their time was spent doing

3    that versus orderly work, they were granted RHC pay.

4        Q.   And is that a third category of the -- is that

5    a different category from the work in the higher class

6    as you understand it?

7        A.   No.   That's the work in the higher class.

8        Q.   So why did you separate it out as the situation

9    of involving unusual job responsibilities when you

10   testified?

11       A.   Because that was wasn't his typical job.   So

12   his typical job was orderly, he was put into a different

13   job category.   The majority of his time was working in a

14   different job, so therefore, he deserved the pay for

15   that.

16       Q.   So he wasn't performing all of the duties of

17   the other job of the clerk, and he wasn't performing it

18   all of the time; he was doing a mix of duties?

19       A.   No.   He was performing all the job of the

20   higher category during the time he was doing that

21   instead of performing the job of the orderly, but he

22   would once in a while transport while he was doing the

23   clerk job.

24       Q.   So while most of his time was spent as a clerk,

25   it was all of his time?

179

PROCEEDINGS    April 24, 2007

1        A.   I would say it would have been 90 percent to 95

2   percent of his job.

3        Q.   Do you know when the Spectra phone was actually

4   introduced for use in the main OR?

5        A.   No.   Like I said, somewhere around two or three

6   years ago.

7        Q.   And do you know whether prior to that time,

8   there was any assignment of a pager that was used in the

9   main OR?

10       A.   Yes, we had pagers.

11       Q.   And do you know whether there was any

12   particular assignment of an individual with pager

13   responsibilities in the main OR prior to the Spectralink

14   phone?

15       A.   Yes.

16       Q.   Do you know whether those persons got paid a 5

17   percent differential?

18       A.   Not to my knowledge.

19       Q.   Was Mr. Powell the manager of the department

20   when the Spectralink phones were introduced?

21       A.   Yes.

22       Q.   Now, I think your testimony was that sometime

23   in the early part of 2006, a lead person was hired -- a

24   lead tech was hired in the anesthetic department?

25       A.   That's correct.

                                                        180

PROCEEDINGS    April 24, 2007

1      Q.  All right.  But that wasn't the first time

2  there had been a lead position in the department?

3      A.  That's correct.

4      Q.  The job description that we have here

5  indicates, as I understand it -- you take a look at the

6  position description.  I think it's in Employer Exhibit

7  3.

8          Do you have that?

9      A.  Yes, I do.

10     Q.  All right.  Take a look at the second page.  Am

11  I correct that these notes at the bottom where it says

12  dates revised indicate various revisions to an existing

13  lead tech position description?

14     A.  Correct.

15     Q.  All right.  The last one having occurred in

16  March of 2006?

17     A.  Correct.  And we have another out now for '07.

18     Q.  Okay.  So does this -- these identified --

19  revisions dates indicate that throughout the periods of

20  time covered, there was, in fact, a classification

21  called lead tech?

22     A.  No, it does not.

23     Q.  What does it mean then?

24     A.  What happened was there was a period of time

25  that they dropped the lead technician and we had the

181

PROCEEDINGS    April 24, 2007

1   archived job description; and when I was responsible for

2   revising them for the department, I asked my boss if she

3   wanted me to revise it and keep it in archives 'cause it

4   was always goal of, hopefully, getting it back.  And so

5   she had me to do that.  'Cause a lot of the revisions

6   relate to requirements of the Joint Commission of the

7   state, so we kept it consistent.

8        Q.  So are you saying that the document existed,

9   but there was no person in the classification?

10       A.  The document existed in the file drawer.

11       Q.  You were not part of the requested bargaining

12  that occurred with result -- team that resulted in the

13  January 2006 agreement, were you?

14       A.  Could you rephrase that?

15       Q.  Yeah.  Were you on the management bargaining

16  team that bargained the 2006 to 2008 contract?

17       A.  No.

18       Q.  Were you involved on the management bargaining

19  team which bargained the predecessor contract?

20       A.  No.

21       Q.  Have you ever been involved in the collective

22  bargaining with SEIU as a member of the team?

23       A.  No.

24       Q.  Who did you speak with in HR when you called

25  about your discovery of this RHC pay being -- or RHC pay

182

PROCEEDINGS    April 24, 2007

1    being paid?

2        A.   I did not speak -- I directed Alice to do it.

3        Q.   Did she ever report to you with whom she had

4    spoken?

5        A.   I remember Brian.  She spoke with Brian.  I

6    don't know if she spoke with May Sun Young -- S-U-N,

7    Y-U-N-G.

8        Q.   Y-O-U-N-G.

9        A.   Y-O-U-N-G.

10       Q.   Okay.  And is that somebody that you had some

11   understanding in HR was -- would respond to questions of

12   this kind for management?

13       A.   That's correct.

14       Q.   Okay.  And you don't know what was said either

15   by Alice or by the responder in HR, do you?

16       A.   Only what Alice relayed back to me.

17       Q.   Do you know what question Alice asked?

18       A.   Yes.

19       Q.   And how do you know that?

20       A.   Because when we talked, she wrote it down on a

21   pad of paper so that she'd make sure she asked the

22   correct question.

23       Q.   Had Alice, herself, been approving timecards

24   for this pay; do you know?

25       A.   I don't know that.

183

PROCEEDINGS    April 24, 2007

1        Q.  Do you know what level in the organization
2   approval is given to payroll to authorize payment?
3        A.  The supervising manager.
4        Q.  And would be that Ms. Beltran?
5        A.  That have been Ms. Beltran.
6        Q.  Okay.  And prior to her, it would have been
7   Mr. Powell?
8        A.  That's correct.
9        Q.  And is it someone, if you know, in payroll who
10  is responsible to review timecards to make sure that
11  they -- the pay is consistent with the Collective
12  Bargaining Agreement?
13       A.  That, I don't know.
14       Q.  Why would the carrying of the Spectra cell
15  phone -- Spectra phone in the main OR ever result in an
16  employee having less work to do?
17       A.  It just depends on who calls or who flags you
18  down or which department you're working in or what the
19  volume is.
20       Q.  Well, I limited my question to carrying the
21  Spectralink phone in the main OR.
22       A.  All the above for the same reason.
23       Q.  Well, prior witnesses have testified that when
24  you carry the phone on the average, you get 40 to 50
25  calls per day on that phone by itself.  Would you

184

PROCEEDINGS    April 24, 2007

1    disagree with that?

2        A.  I can't address that.  I don't carry the phone.

3        Q.  Have you ever carried the phone?

4        A.  Not the anesthesia Spectralink phone.

5        Q.  Do you have an understanding of whether on the

6    day that an individual -- or during the timeframe that

7    individual has that phone in the main OR, they're also

8    given the usual range of assignments for that day in

9    that unit?

10       A.  Yes, they are.

11       Q.  So they're expected to respond to the calls on

12   the Spectralink phone as well as do the range of usual

13   assignments in the unit?

14       A.  That's correct.

15       Q.  Were you involved at all in the decision of

16   implementing the Spectra phone in the main OR?

17       A.  I was on the management team that discussed it.

18       Q.  And why was it implemented in the main OR?

19       A.  It was a way to ease the work of the employees.

20   We had a lot of complaints from employees that they were

21   constantly running looking for a telephone or we had a

22   habit of people ripping phones off the wall; so they

23   would go somewhere, and there was no phone and it was

24   frustrating for them.

25           We had complaints from anesthesiologists who

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1    said that the staff -- it was not only anesthesia, but

2    other departments were not responding in a timely

3    manner; and their job requires that we be available to

4    them at all times.

5        Q.   So it was for a combination those reasons that

6    this phone was implemented?

7        A.   That's correct.  New technology.

8        Q.   And also an immediate respond, if you will,

9    rather than waiting for someone to get the page, read

10   the page, find a phone, et cetera?

11       A.   Correct.

12       Q.   All right.  And would it be fair to say that

13   the impetus for the more instant communication, came

14   from the medical practitioners?

15       A.   No.  Also from the staff who were very

16   frustrated feeling like they were wasting a lot of their

17   time running around looking for a phone, and that was

18   frustrating the staff also.

19            MR. HARRINGTON:  Nothing else.

20            REDIRECT EXAMINATION BY MR. ARNOLD

21   BY MR. ARNOLD:

22       Q.   If you know, did Ms. Beltran -- was she already

23   employed at Stanford when she became manager of

24   anesthesia?

25       A.   Yes, she was.

186

PROCEEDINGS    April 24, 2007

1      Q.   What was she employed -- what was her prior

2   job?

3      A.   At the time that she made the role transition,

4   she was a perioperative charge coordinator for

5   anesthesia.

6      Q.   And that's a nonmanagement position?

7      A.   Nonexempt, nonmanagement.

8      Q.   That was her first time in a management role?

9      A.   Yes, it was.

10      Q.   Was she -- did the predecessor leave -- did the

11   predecessor resign?

12      A.   No, he did not.

13      Q.   So was there a transition period where she got

14   to learn from the predecessor how the department ran?

15      A.   No.  It was a quick leaving.

16      Q.   And are you familiar with the perioperative

17   charge coordinator?

18      A.   Yes.

19      Q.   Does that position have any supervisory

20   functions?

21      A.   No.

22      Q.   Does it have any payroll oversight functions?

23      A.   Not at all.

24      Q.   Is it a position covered by the Collective

25   Bargaining Agreement with SEIU?

PROCEEDINGS    April 24, 2007

1        A.   No, it's not.  It's nonexempt.

2             MR. ARNOLD:  No further questions.

3             RECROSS EXAMINATION BY MR. HARRINGTON

4   BY MR. HARRINGTON:

5        Q.   Just for -- more out of curiosity I suppose

6   than anything else.  What does the term "perioperative"

7   describe?

8        A.   It just means pertaining to the operative

9   region.  It's a broad term.

10             MR. HARRINGTON:  Okay.  All right.  That's all

11   I have --

12             Does it include, for instance, pre-op, PACU,

13   OR, roll 'em in, roll 'em out?

14             THE WITNESS:  It's the entire spectrum of

15   individuals who might experience the operative

16   experience from the pre-op clinic through the recovery

17   room and out the door.

18             MR. HARRINGTON:  Okay.

19             THE ARBITRATOR:  Okay.  I think that's it.

20   Thank you, Ms. Michelson.

21             MR. ARNOLD:  Off the record for a moment.

22             THE ARBITRATOR:  Sure.

23             MR. ARNOLD:  Whatever, a couple minutes,

24   please.

25             THE ARBITRATOR:  Sure.

188

PROCEEDINGS    April 24, 2007

1        (Recess.)

2        MR. ARNOLD:  So the Employer rests.

3        THE ARBITRATOR:  The Employer rests.  Okay.

4        Any rebuttal, Mr. Harrington.

5        MR. HARRINGTON:  Let me consult.  I don't think

6    so, but let's take a moment and talk about that.

7        THE ARBITRATOR:  Okay.

8        (Discussion off the record.)

9        MR. HARRINGTON:  We have no rebuttal.

10        THE ARBITRATOR:  So I think we're at that point

11    in the hearing where both sides have had opportunities

12    to present all of their witnesses and documentary

13    evidence, and so we need to address how we're going to

14    wind it up, written briefs, oral argument.

15        Your firm oftentimes likes to do oral

16    arguments.  I know you've done that before,

17    Mr. Harrington --

18        MR. HARRINGTON:  Right.

19        THE ARBITRATOR:  -- so what's your preference?

20        MR. HARRINGTON:  I think in this particular

21    case 'cause we have some other contract provisions, I

22    would like to submit an oral -- I mean, rather, a

23    written argument.

24        THE ARBITRATOR:  Okay.  And I think you

25    typically do that, don't you --

189

PROCEEDINGS   April 24, 2007

1          MR. ARNOLD:  Yes, correct.

2          THE ARBITRATOR:  -- Mr Arnold?

3          So what kind of timeframe would you like to put

4    on this, 30 days receipt of transcript, something like

5    that?

6          MR. HARRINGTON:  That's fine.

7          MR. ARNOLD:  With proviso that either one of us

8    can call the other to see if an extension will be

9    granted if needed?

10         THE ARBITRATOR:  Oh, yeah.  I mean --

11         MR. HARRINGTON:  That's fine.

12         THE ARBITRATOR:  -- it's not a problem for me.

13   You can have an extension as long as you agree to it or

14   even if you don't.

15         MR. HARRINGTON:  I mean, the usual rule is you

16   talk to the other side and see if you can reach

17   agreement.  If not, we'll come to you, and you can

18   decide it but we usually reach an agreement.

19         MR. ARNOLD:  And we'll submit the briefs to you

20   with a -- with one postage paid addressed to the other

21   side and then you'll script me upon receipts of those

22   briefs.

23         THE ARBITRATOR:  If that's your preference.

24         MR. HARRINGTON:  Right.  And we'll serve

25   through you, basically.

190

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

1          THE ARBITRATOR:  Exchange briefs through me

2     them with the self-addressed stamped envelope rather

3     than doing simultaneous exchange.

4          Okay.  Well, I'd like to thank everybody for

5     your participation.  Nice to meet all of you.  Special

6     thanks to counsel who did such a nice job in presenting

7     the case.

8          My decision, by the way, would be due 30 days

9     from the receipt of post-hearing briefs.  I want to put

10    a timeframe on that.

11         MR. ARNOLD:  All right.

12         MR. HARRINGTON:  Thank you.

13         (Time: 4:16 p.m.)

14

15

16

17

18

19

20

21

22

23

24

25

191

CERTIFICATE OF CERTIFIED SHORTHAND REPORTER

        I, JANE STULLER, hereby certify that I am a
Certified Shorthand Reporter; that I reported in
shorthand writing the foregoing matter at the time
and place therein stated; that the foregoing pages
are a full, true and complete transcript of my said
shorthand notes and is a full, true and correct
record of the proceedings had in said matter at said
time and place.


        Dated: _____5|7|07_____


        *Jane H. Stuller*
        JANE STULLER
        Certified Shorthand Reporter
        California License #7223

# ERRATA SHEET

Corrections of Deponent_____

Date of Deposition_____

Case Caption_____

Instructions: Please make any changes and/or corrections you deem necessary to your deposition by listing the page and the line number in the spaces indicated on this sheet to correspond to the page and line number reflected in the deposition transcript. Listing those changes and/or corrections in the area entitled "Changes"

| Page | Line | Changes |
|------|------|---------|
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |
|      |      |         |

Signature of Witness _____          _____ Date

PROCEEDINGS    April 24, 2007

**A**

abandoned 112:2
ability 11:5 29:16,18
 29:19 46:13 78:6
able 31:9 56:23 79:21
 94:5 100:20 117:13
 148:22 176:17
absence 11:20 76:9
Absolutely 166:2,7
 169:25 172:11
accept 95:17 104:24
 111:15 123:18
 125:15
accesses 119:7
accomplish 10:18
 11:1,1 151:18
accurately 158:12
acquire 131:16
 153:12
act 155:18
acted 156:5
acting 135:2 169:11
 170:19 171:20
action 12:17
activate 100:2
activity 30:18 142:12
actual 13:6 24:6 51:5
 75:1 99:25 144:25
 171:8 176:11
acute 9:15
add 6:15 103:21
added 23:16 70:9
 103:11,12,13
 139:15
addition 22:24 54:8
 57:2 62:12 78:10
 99:18,19 101:5
 103:21 132:20
 134:5 151:2 173:2
additional 8:8 10:25
 23:2 24:10 31:24
 68:3,10,15 96:5,20
 109:2 130:16 141:3
 141:9 142:14
additions 51:5
address 10:6 185:2
 189:13
addressed 121:22,24
 190:20
addressing 78:12
add-on 23:15 43:5
 50:24
add-ons 23:6 24:9
 29:7 86:21 137:4
administration

155:24
Administrative 92:22
administrator 155:19
 155:21
admissible 76:4,24
admission 94:24
 102:21 111:11
 123:13 125:12
admitting 155:13
advent 9:3
advised 50:24 171:22
afternoon 4:12 17:3
 31:23 32:1 92:1
age 23:17
ago 68:24 103:4
 164:18 180:6
agree 7:17 138:10
 190:13
agreement 4:18
 169:15,16,19,24
 170:3 182:13
 184:12 187:25
 190:17,18
ahead 170:12
ahold 37:21 79:22
 97:8 98:9 99:24
 100:21 102:9
 105:14 140:11
airflow 154:19
aisle 19:4,5
Alameda 3:10 6:14
Alejandro 4:6,9 92:6
 92:13 94:15 101:24
 110:25 126:20
 148:10 154:2
Alice 79:6,9 93:5
 127:6 168:8,9,10
 175:14 183:2,15,16
 183:17,23
allotted 150:23
Allowing 170:12
alongside 114:4
Alto 1:16 2:17
ambiguous 47:3
ambulatory 34:18
 35:18,19 47:1,6
 52:17 72:7,19 97:15
 99:10,11,17,20
 115:13,21 116:7,12
 150:4,12 173:4,9,11
 173:17,21,22
amended 95:13
amount 82:13 140:23
 143:25,25 173:20
analyzing 176:1
and/or 11:5,5 21:3

113:7 117:10
119:20 121:25
122:7 128:1 136:21
anesthesia 1:9 2:9 5:5
 5:6,11 6:7 8:2,7,21
 9:12 14:25 15:6,22
 15:23 16:7,8,21
 17:4 22:12,13 23:13
 24:6 26:13,18 30:7
 34:14,16,20 35:22
 37:10 41:3,4,11,17
 42:15,16,17,23
 43:21 44:3,18 45:11
 45:14,25 47:11,14
 47:19 48:7 52:8
 54:16 57:25 58:16
 58:17 59:14 63:23
 65:6,21 68:7,8
 71:15,22 72:24
 78:14 81:23 92:22
 93:2,6,7,9,13,16,23
 93:24 94:1,22 96:2
 96:4,23 97:9 98:5
 98:17,18,20,24 99:5
 99:7,9,10,16,17,20
 99:22,25 100:3,4,21
 101:3,5,6,12,16
 102:10,12,15
 103:16,22 104:8
 105:18,19 107:15
 107:21,25 108:22
 108:25 109:6,22,24
 110:6 111:6,9,20
 112:15,19 113:1,3,4
 113:5 114:8,10,11
 114:13,23 116:16
 117:5,7 119:21,22
 119:24,25 120:7,10
 120:12,18,22,24
 121:2,3,4,7,9,10,12
 121:16,20,23 122:4
 122:4 125:21 126:1
 126:4,6,6 127:2
 128:13 134:2,5
 136:21 138:24
 139:12,23 140:22
 141:12 143:17
 148:11,12 151:17
 152:11 155:16
 156:1,6,23 157:1,6
 158:13,21 159:2,7
 159:20 160:22,25
 163:14,16 164:11
 164:24,25 165:6,7
 165:10,11,14,16
 166:8,9,11,15,19,24

167:11,15,19,22
 168:2 170:21,22
 172:6,7,10,15,18,21
 173:1 174:2 185:4
 186:1,24 187:5
anesthesia-tech 48:5
 48:17
anesthesiologist 10:9
 18:25 20:9 44:20
 100:2 131:21 163:1
 164:3
anesthesiologists
 63:15 141:8 144:18
 157:4 185:25
anesthetic 15:8 43:4
 54:14 56:24 62:14
 93:20 96:12 97:10
 108:22 113:9,22
 122:1 136:19
 137:13 140:10
 144:23 156:16
 158:3 159:11
 166:12 167:2
 180:24
angiograph 37:20
answer 14:8 24:7
 26:14 35:18 38:9,10
 38:20 41:19 50:21
 62:8 63:20 66:22
 81:4 84:23,25
 100:23 108:10
 145:18 148:22
 149:2 154:20
 161:12 163:8
 170:13 173:20
answered 57:7
 121:25 145:13
 158:23
answering 29:3 46:13
answers 43:8 100:22
anticipation 83:22
anymore 12:4
anyway 75:15
Anywheres 31:13
apart 18:10 116:6
apparent 168:20
apparently 9:19,23
 78:23 146:25
appear 19:18
appeared 168:21
 171:19
appears 7:4 72:20
application 12:12
applies 46:25 170:10
appointed 170:19
approach 66:19

approached 44:18
appropriate 13:7
appropriately 96:5
approval 184:2
approved 178:2
approving 146:1
 178:6 183:23
approximate 17:7
approximately 17:14
 17:17,20 33:19,20
 58:7 59:20 68:20,21
 78:23 80:15 82:10
 87:12 114:21,22
 115:1,4 129:10,19
 130:10,11,24 146:6
 147:14 155:22
 164:17
April 1:17 2:18 4:22
 7:5 59:11,22 60:14
 68:21 80:10 92:2
arbitration 1:1 2:1
 6:5 83:23 126:22
arbitrations 76:24
arbitrator 1:2 2:2 3:3
 6:4,18 7:13,17 8:11
 12:20,24 13:8,11
 33:12,15 38:11
 48:21 57:19,21 58:4
 58:22 73:22,25
 75:11 76:7,25 77:3
 81:5 85:8,17 88:16
 90:19,22 91:3 92:3
 94:9,11 95:3,17
 97:16,20,22 101:18 .
 101:20 102:24
 104:1,12,16,24
 105:13,17 106:17
 106:23 110:9,16,21
 111:15 118:7 119:1
 123:14,17 125:15
 126:10,13,15
 152:20 153:5 154:1
 154:5,8 157:14
 169:23 170:1,11,16
 174:7,11,17 188:19
 188:22,25 189:3,7
 189:10,19,24 190:2
 190:10,12,23 191:1
archived 182:1
archives 182:3
area 9:18 44:1 52:7
 96:23 103:12,17
 114:25 116:18,20
 117:3 122:1 133:9
 134:24 140:12
 156:2 159:17

PROCEEDINGS     April 24, 2007

**areas** 26:22,23 36:23
  37:1 68:9 71:1
  145:3
**argue** 85:1
**argument** 189:14,23
**arguments** 189:16
**arm** 164:9
**Arnold** 3:14 6:11,15
  7:16 8:6 13:8,10
  17:15 33:11,14,16
  33:17 38:5,12 47:4
  49:1 51:23 52:1
  56:17,18 57:17 58:5
  58:20 73:20,23
  74:14,22 75:3,9,15
  76:3,5,11,19,22
  77:2,5,14 83:13,14
  83:25 84:7 85:3,7
  85:12,18 88:14,18
  90:10,18,24 91:1
  92:9,10 94:10,14,24
  95:21,22 97:23
  101:19,23 102:21
  104:2,3,23 105:3,22
  106:15,21,24
  110:13,19,24
  111:11,19 118:5,10
  118:24 119:3
  121:15 123:12,15
  123:24 125:12,19
  126:9 127:7 148:8,9
  150:15 151:13,14
  152:25 153:3,25
  154:6,13,14 157:18
  157:22 169:21
  170:6 171:6 174:6,9
  186:20,21 188:2,21
  188:23 189:2 190:1
  190:2,7,19 191:11
**arranging** 113:15
**array** 19:16
**arrive** 20:5 22:22
**arrives** 69:13
**article** 8:1,8 12:13
  83:23,25
**ASC** 35:23,25 36:3,12
  36:14 52:17,18,21
  52:23 53:2,4,15
  71:1 72:7,14,17
  87:11,13,19 88:3,6
  88:8 102:12,18
  103:15,21 139:23
  140:1,10,16 141:25
  150:3,3 160:4
  170:18
**Ashford** 4:4 13:15,17

13:24 19:1 33:18
  52:4 56:19 58:6,23
  63:22
**aside** 16:5 71:16 80:4
  117:7 138:2 140:10
**asked** 32:25 33:4
  109:7 131:18
  136:16 137:6,7
  150:3 156:10 167:3
  169:11 170:25
  176:16 182:2
  183:17,21
**asking** 25:7,11 29:4
  35:24 38:6 76:19
  84:14 86:12 114:4,9
  135:11 138:10
  152:18 174:17
**assemble** 15:16
**assessment** 107:18
**assign** 46:18,19
  120:24 125:25
  126:5
**assigned** 8:3,22 9:25
  10:17 11:2 18:24,25
  19:4,4,5 24:20
  25:17,21,24 26:2
  30:19 35:3,23 36:21
  36:22 38:16 44:7,8
  60:15 73:2 105:18
  106:12 115:23
  121:4 123:2,5
  127:14 128:24
  132:24 133:1,2,19
  133:21 134:8
  138:14 141:20,23
  146:7,9,12 148:12
  148:25 150:22
  151:3,5,11 173:8
  175:6
**assigning** 109:20
  163:21
**assignment** 11:22
  12:5,16 18:8,11
  19:18,19 20:1,16,23
  22:24 25:20 26:4,6
  27:4,19 28:23 32:22
  34:23,24 36:20 37:4
  37:24 38:1,3,7,13
  38:14,17,19 39:1
  42:6,8,13 47:7,10
  49:4,13 53:15 55:9
  60:3 61:2,13,15,19
  61:21 68:12,23
  69:12,15,18 73:15
  73:18 82:1,6,6,7,19
  83:1,7 87:6 88:20

88:21,25 89:3,5
  109:11 113:9 116:8
  116:16,21 117:1,9
  128:16,20,21,22
  129:2,9,20 130:3
  132:15,15 133:23
  134:7 135:13 136:8
  137:10,11 138:1,3
  148:4,15 149:1,24
  150:18 152:10
  165:2 168:14 175:8
  180:8,12
**assignments** 10:16
  11:7 17:20,24 19:17
  35:22 36:15,17 39:2
  39:6 44:7,12 46:10
  68:25 69:21 71:5
  101:15 109:12
  116:8 132:18
  148:11 152:11
  153:14 164:24
  172:14,15 185:8,13
**assist** 10:9 65:5 113:3
  113:4,19,22 114:2
  127:23 128:1
  133:23 149:21
  163:18 168:14
**assistance** 11:6 64:20
  66:6,10,17 107:13
  109:13 121:23,25
  130:17 145:3 157:3
  159:4,7 175:5
**assisting** 175:3,17
**associated** 12:12,18
  18:7 25:25 28:17
  58:1 62:4 63:5 70:2
  81:13 133:16
  156:20
**assume** 20:21 48:5
  90:8 137:21 170:23
**assumed** 128:6 147:4
**assuming** 92:25
  147:11
**assure** 96:4
**assuring** 137:23
**ATs** 105:14
**attached** 54:3
**attend** 174:14
**attention** 100:4
**attorneys** 152:21
**audible** 14:8 99:19
  144:13
**audit** 5:11 138:24
**authority** 109:2,18
  119:25 120:6
  165:10,11

**authorize** 117:11
  166:8,11 176:20
  184:2
**authorized** 176:24
  177:1 178:12
**authorizing** 172:12
**available** 42:3,6,9,16
  66:16 108:23
  127:21 136:11,17
  186:3
**average** 22:1 87:12
  108:1 184:24
**aware** 17:4 22:20
  23:14 26:3 31:17
  32:10,17,20 56:10
  59:23 60:2 61:11
  69:6 72:23 80:21
  124:25 175:18,21
  175:23
**A-L-E-J-A-N-D-R-O**
  92:14
**a.m** 2:18 17:19

---

**B**

**back** 23:12 33:14
  48:18,19 49:3,4
  63:21 65:2 66:12
  71:21 89:5 90:7
  105:6 135:7,13
  138:16 154:4
  162:14,15 170:14
  178:6 182:4 183:16
**Bad** 146:23
**bar** 119:4,6,9,12,14
**bargain** 12:9 13:5
**bargained** 12:2
  182:16,19
**bargaining** 128:12
  147:7 169:14,16
  170:3 182:11,15,18
  182:22 184:12
  187:25
**base** 174:16
**based** 32:5 52:6 64:20
  75:1,3 114:9 116:1
  130:6 131:17 141:9
  144:25 160:13,24
  172:4,23
**basically** 15:10,18
  20:18,19 21:12
  36:23 40:16 44:13
  51:1 68:6 69:19
  72:12 82:12 94:5
  96:14 100:16
  101:17 113:8 114:6
  128:4 135:17

137:23 149:1,17
  190:25
**basis** 9:21,23 16:18
  19:1 25:22 27:11
  60:21 69:9,10,11
  88:7 101:17 115:24
  116:1 122:21 123:4
  123:5 124:12,18
  128:24,25 129:14
  139:8 165:20
**beat** 153:7
**becoming** 93:3,15
  125:20,24 153:13
  155:9
**Bee** 3:4
**beep** 122:7
**beeped** 142:20
**beeper** 122:8
**beepers** 103:16,22
  106:2 139:23 140:6
  140:13,16
**Beg** 66:21
**began** 45:22
**beginning** 8:4 175:6
**behalf** 9:12
**believe** 8:19 25:3 27:7
  27:17 35:3 105:7,10
  105:11 120:17
  128:7 138:18 159:3
  166:14
**bells** 99:18,18,19
**belt** 142:19 162:1
**Beltran** 79:6,8 80:3,7
  . 93:5 127:6 128:9
  168:12 175:14
  177:11,16 184:4,5
  186:22
**Beltran's** 178:9
**benefits** 12:18
**best** 74:8 177:24
**Betsy** 146:4
**better** 70:17
**binding** 7:14
**blades** 96:14
**blatant** 76:19,21,22
**bleeding** 63:11
**block** 43:25 44:5
**blood** 64:25 65:1,2,3
**blue** 143:15
**board** 43:9 50:25
  51:16,21 54:8 56:22
  70:11,16 87:8 137:5
**body** 125:6,8
**boss** 182:2
**bottom** 102:12,18,18
  157:21 181:11

PROCEEDINGS    April 24, 2007

**Boulevard** 3:4
**break** 91:1,3 108:4
**breaks** 113:7 163:20
**breathing** 96:12
**Brian** 183:5,5
**brief** 88:10 174:8
**briefly** 15:5 16:4
    156:25
**briefs** 189:14 190:19
    190:22 191:1,9
**bring** 41:22
**bringing** 63:8 65:4
    161:22
**brings** 9:13
**broad** 170:12 188:9
**brought** 91:4
**buddy** 45:2 46:24
**budget** 168:18,19,20
    168:21,21,23
    175:25
**budgets** 176:1,3
**building** 16:3 53:3
**bulk** 68:10
**bunch** 65:16,18
**burden** 8:13
**busy** 41:25 42:18,22
    42:24 44:25 46:14
    149:15 161:14
**Button** 174:14

_____
        **C**
_____

**C** 3:1 6:1
**cajole** 11:6
**calculation** 13:4
    31:10
**California** 1:16 2:17
    3:5,10,16 192:19
**call** 13:14 16:16 24:5
    26:13 29:6 31:2
    37:18 38:20 39:6,10
    39:10,18 41:9,14
    43:4 47:23 49:6,11
    49:24 50:3,18,22
    53:8 54:14,18 55:3
    57:4 58:24 62:20,24
    63:14,20 64:18,21
    64:22 65:21 66:11
    68:3 78:9,15 80:6
    89:7 90:6 99:5,13
    99:13,15,21 100:9
    107:7 108:18,19
    113:12,14 117:23
    122:5,6,7 131:19
    132:3,10 133:10,15
    136:21 144:22,22
    144:24 145:5

148:20 149:20
150:1 155:19,21
159:10,11 161:21
162:13 163:4,7,8
190:8
**called** 9:24 43:25
    45:2 63:23 119:4
    122:13 143:4
    145:17 161:13
    171:20 181:21
    182:24
**calling** 52:12,13
    65:19 66:9,12 75:6
    81:10 131:5
**calls** 10:21 23:1,4,5
    23:11 31:11,24 32:7
    32:16 35:11 36:7,8
    45:22 49:21 62:18
    62:22 63:1,2,4,7,12
    63:18 64:12,15,17
    65:10,17,19 66:7,18
    72:13 73:24 78:9,15
    79:10,12,18 80:2,5
    80:8 90:14 107:3,5
    108:1 117:10
    121:12,19,21 130:8
    130:12,17,24 131:8
    131:12,24 132:14
    134:3 136:18,19
    147:15,19 149:2,3
    149:10,12,16,18,19
    149:25 162:5
    166:23 173:1
    184:17,25 185:11
**canceled** 70:8
**cancellation** 29:7
    43:5 50:23 57:1
**cancellations** 23:6
    24:9 51:5 67:16
    81:19 86:21
**cancels** 137:4
**cancer** 53:3
**capacity** 59:10 75:14
    77:21 126:24
    134:14 156:5
**care** 9:15 90:3 157:4
    157:8
**Carlos** 3:4
**carried** 9:2 19:23
    27:7 30:12 35:5
    36:2,16 37:9 46:2
    57:15,25 62:24 63:5
    105:23 142:20,24
    185:3
**carries** 101:12 120:22
    160:7 167:5

**carry** 8:3 9:25 22:9
    22:13 24:21 30:15
    33:4 37:17 45:25
    46:6 49:17 61:11,15
    99:7,9,11 105:4
    106:5 107:14
    120:25 121:16
    122:8 128:17
    129:21 146:18,22
    147:11,16 149:8
    159:20 162:1
    166:16,18,19 167:7
    173:2 184:24 185:2
**carrying** 8:9 10:23
    12:19 22:10,11
    24:17,20 27:13
    28:18 30:19 31:10
    32:25 35:14 37:3,5
    41:8,10,18 42:4
    43:11 45:5,8,8,13
    47:1,6 49:19 53:24
    54:19 55:10 56:19
    58:11 62:4,16 63:13
    65:8 66:5 67:9 74:5
    74:13 78:2 80:22
    81:14,17 82:2 86:2
    106:10,11 107:1,20
    108:8,17,25 109:1,5
    122:10 132:20
    133:17 138:3
    146:15 149:6,11,15
    150:18 151:1 161:8
    161:10 162:3,3,20
    165:15,16 167:4
    168:3 172:8 184:14
    184:20
**cart** 5:14 16:15,17
    18:2,6,13 19:15
    40:2,6,8,13,22,24
    43:17,17,18,22,23
    44:1,5 54:25 55:1,6
    55:7 93:24 122:18
    122:18 125:4 133:2
    133:14
**carts** 18:15,16 43:16
    43:21 44:5,6 94:2
    96:5
**case** 1:5 2:5 6:9 8:14
    11:3 13:12 15:17
    18:22 21:10,11
    31:22 37:19 38:21
    38:22,23,24 39:11
    39:13 51:13,13 55:6
    62:14 67:16 76:16
    81:19 92:4 96:15
    100:22 125:3

136:24 144:2 145:5
150:11 170:10
173:25 174:3 175:1
189:21 191:7
**cases** 15:16 16:9
    21:14 31:19,20,24
    37:1,16 48:16 51:4
    51:12 65:23 70:7,8
    70:8 71:14,17,19
    72:14 86:24 93:23
    93:25 95:24 96:6,20
    96:21 128:3 134:16
    135:2,5 141:2 150:7
    150:8,8,9 160:6
    173:24 174:5
**CAT** 36:23 38:22
    49:9 116:23
**catch** 81:5
**category** 179:4,5,13
    179:20
**cath** 36:24 37:19,20
    37:21 38:24 39:3
    48:8,10,14 49:8
    116:23
**cause** 15:5 28:19 51:3
    52:14 76:19 129:16
    131:4 137:16
    173:22 182:3,5
    189:21
**causes** 161:14
**cell** 20:14 63:10 64:23
    64:24,25,25 65:7,10
    65:11,14 89:18,20
    106:8 141:18
    184:14
**cell-saver** 94:3 96:24
**center** 9:14 35:19,19
    47:2,7 52:17 72:8
    72:19 97:15 99:11
    99:20 115:14,21
    116:7,13 150:5,12
    173:5,9,12,18
**central** 133:10
**certain** 10:17,18 54:6
    96:20 129:23,24
    141:6,7,8 176:21
**certainly** 6:18 33:12
    44:16 126:13 154:8
    154:8
**CERTIFICATE**
    192:1
**certificated** 93:2
**certified** 127:2
    128:12 192:1,5,19
**certify** 192:4
**cetera** 11:8,13 86:22

137:5 144:12
178:22 186:10
**chained** 89:18
**chance** 24:6
**change** 10:7 11:7
    12:8 28:25 29:16
    42:6,7,12 43:6 46:9
    46:15,20 47:7,10
    54:17,17 56:21
    57:10 67:24 80:17
    81:13 89:3,5 90:15
    109:7,11,12 113:9
    125:6 165:2
**changed** 9:7 78:9
    80:6 81:15,20 82:2
    82:4,6 148:4
**changes** 23:7,13,24
    24:1 54:7,21 67:11
    67:15,21,23 70:7
    81:19 86:10,21,21
    113:11 136:9,22,25
    137:12
**changing** 172:14
**charge** 31:2,8 34:19
    67:1 187:4,17
**check** 35:15 40:15,22
    157:17 168:19
**checked** 16:17
**checking** 36:12 93:23
**checklist** 5:14 36:13
    39:24 117:20,24
    118:17 133:3,14
**chemotherapy** 55:2
**chief** 13:12 92:4
**choices** 65:15
**chose** 78:11
**circuit** 96:13
**circuits** 15:14 94:1
**circulation** 65:5
**claim** 57:23
**clarification** 54:24
**clarify** 57:22,23
**class** 82:20,23,24
    83:15,18 84:21
    179:5,7
**classic** 12:7
**classification** 9:17
    15:20 45:10 156:23
    163:13 169:3,5
    171:4,8,9 172:25
    178:13,23 181:20
    182:9
**classifications** 6:8
**Classifications-FM...**
    1:10 2:10
**classify** 82:22

cleaning 18:13
clear 71:20 75:3
  142:19 169:22
  173:19
clearly 144:13
clerk 178:24 179:17
  179:23,24
clerks 136:20
clinic 155:10 188:16
Clinics 1:4 2:4 5:8,10
  5:13 6:5 14:20 34:5
  59:7 92:16,19
  154:25
close 10:8 151:24
  165:22
coach 120:14
coaching 163:23
  172:17
code 83:4 138:14,15
  138:19 143:15
  176:20
colleague 137:15
colleagues 107:12
collection 65:1
collective 169:14,16
  182:21 184:11
  187:24
combination 186:5
come 10:5 15:12
  20:22 21:6 23:15
  44:14,15 48:18,19
  70:22 72:13 113:16
  127:22 140:14
  164:19 168:5
  190:17
comes 19:6 23:11
  51:17 57:4 148:19
comfortable 127:11
coming 28:20 39:13
  63:9 79:15 86:24
  130:18 137:20
  149:3
commencing 2:17
comment 85:13
comments 85:7
Commission 182:6
communicate 29:9,12
  98:24
communicated 11:11
  24:4 37:11 86:7,16
communicating 9:6
  10:3 11:21 24:8
  25:16 81:18
communication 9:10
  11:15 20:10 26:18
  66:1 70:17 74:7,11

74:12,15 81:12,22
  99:1 100:16 137:24
  140:7 162:23
  186:13
communications 75:5
compared 30:19 33:4
  56:1 71:9 82:18
  162:3 173:14
comparison 173:15
compensation 8:25
  9:5 27:13,16,19
competing 165:25
  166:6
complain 167:2
complaint 122:3
complaints 185:20,25
complete 10:15 87:3
  87:5 192:8
completes 118:19
completing 118:22
complex 64:17,21
compliance 5:11
  122:17 124:16
  138:24
compliant 118:3
complied 7:12
computer 176:18
ComTel 99:17
concern 79:9,16
concerned 78:3
concerning 10:4 13:5
  23:1 77:8 81:19
  82:16 126:21
concerns 77:22,24
  78:11,15
Conciliation 6:9
concluded 12:10
conclusion 12:25 28:5
conclusory 77:16
condition 124:22
conditions 9:18
conduct 113:21 120:5
  120:7
connected 55:9 97:17
connection 28:22
  135:20
consider 137:22,22
consistent 62:21
  182:7 184:11
constantly 185:21
consult 13:5 120:14
  126:12 189:5
consuming 65:8
contact 44:16,17
  52:12 54:16 56:24
  78:6 98:11 121:23

144:20 145:1,4,8,9
  145:16
contacting 20:10
  52:14 161:20,22
contacts 103:19
context 159:7 169:14
continue 55:21
  146:15 147:14
continued 5:1 139:16
  139:19 178:9
continues 9:6
continuing 80:4
contract 4:15,19,21
  6:22,25 7:2 8:1,8,18
  12:2,9,14 24:16
  81:3,9,10 83:19,23
  84:1 182:16,19
  189:21
contracts 8:20
control 23:5,12 24:5
  24:8 29:6 43:4
  51:11 54:13,19
  56:23 63:16 76:15
conversation 14:11
  14:16
convey 137:19
coordinator 34:19
  176:15 187:4,17
copy 84:2 157:14,15
cordless 97:18 159:15
corner 95:7
correct 7:15,16 19:21
  25:9 39:3,8,18,19
  39:22 42:6,21 43:1
  43:6 44:21 46:10
  47:15 49:24 50:8,13
  56:22 57:11 73:16
  89:12,15 100:8,11
  100:13 101:1,10,13
  102:7,20 104:15
  106:9 112:10
  118:20 120:19
  121:17 122:9
  125:11,22 127:3
  129:18 130:5,12,25
  131:3,5,6,9 132:2
  132:12 133:5
  134:13,15 137:17
  138:20 139:9,18,21
  139:22,25 140:3,20
  140:25 142:11
  143:6,21,23 146:7
  147:3,6,8,9 149:4,5
  149:9 150:22
  151:25 152:1 159:4
  159:5 160:9 162:2

163:3 164:15 165:5
  166:22 171:13,14
  173:10 175:15,20
  176:22,25 177:10
  177:17 178:10,14
  178:18 180:25
  181:3,11,14,17
  183:13,22 184:8
  185:14 186:7,11
  190:1 192:9
correctly 164:1
corridor 44:25
corridors 44:19
  162:25
counsel 6:18 54:6
  191:6
counseling 172:17
count 22:1 133:10
counterparts 77:22
counting 114:22
couple 11:15 52:4
  117:17 123:11
  129:12 188:23
course 10:22 74:16
  75:5 87:25 89:8,16
  97:3 113:10 119:1
  148:19 152:10,12
cover 42:1 116:19,22
  127:23 134:9
  156:10
covered 181:20
  187:24
covering 36:23
coworkers 11:6 23:23
  23:25 28:20 29:13
  64:14,16,20 66:11
  66:17,19 67:21,22
  75:24 77:9,12 78:3
  78:8 82:18 86:17
craniotomies 134:22
craniotomy 96:21
create 16:11 153:21
created 103:3 146:16
  167:12
creation 158:25
creator 158:11
cross 4:3 33:16 75:7
  83:13 126:18
  143:25 144:12
  153:8 174:22
CSR 1:25 2:18
curiosity 188:5
current 67:8 92:21
  95:7,9,11,14 111:8
  146:2 155:4
currently 14:24 59:6

60:22 92:15 95:15
  101:4 106:1 118:21
  140:5,8 154:24
  164:10
customary 8:12 31:12

─────────
D
─────────
D 1:2 2:2 3:4 4:1 6:1
daily 9:23 16:18 19:1
  39:1 69:9,15 82:6
  88:21,25 89:3
  106:12 122:21
  123:4,5 128:25
  129:14,14 163:18
date 12:16 16:17
  19:25 40:4 61:22
  81:12 95:6 130:1
  145:22,23
dated 4:15,22,25 5:9
  5:13 6:22 7:5,7
  192:13
dates 40:11 181:12,19
day 9:23 10:15 14:11
  17:1,2,5,13 19:8
  20:4,17,21 22:6,24
  24:12 28:5 30:6,20
  33:19 39:17 51:5
  56:12,20 57:9 60:3
  60:16,17 61:2,10
  62:17,20,22 69:19
  69:20 73:3,4,13
  74:7 75:5,24 76:6
  77:9,23 78:14 87:13
  87:17,18,25 94:4
  107:21,22,25 113:8
  113:10 114:14,19
  114:19,21,23 115:8
  121:6 122:23,25
  123:2,6,6,10 124:14
  127:14,17 130:12
  130:18,20 131:20
  132:22,25 133:1
  134:6,17 135:13,17
  135:24 136:3
  141:22 146:9
  148:11,19 149:1,12
  149:15 150:6,6,22
  153:22,22,22
  161:13 167:20
  173:16,16,19
  184:25 185:6,8
days 45:7 69:1 121:2
  129:12 130:8
  138:13 156:12
  173:21 190:4 191:8
daytime 21:24 29:24

day's 51:2,4 65:23
day-shift 86:2
deal 10:13 89:24
  131:8 148:18
  150:20
dealings 172:5
dealt 163:22
dear 62:9
death 70:18
decide 190:18
decision 7:14 113:25
  114:6 185:15 191:8
deck 54:19
dedicated 115:24
  120:18
definitely 71:10 162:8
delegated 164:5
delivery 9:17
demand 165:8
department 12:13
  25:13 36:21,22 37:6
  37:7,11 38:17,21
  39:2,21,23 50:2,11
  50:14 53:21 55:13
  67:3 71:2 72:12
  74:12 95:11 103:6
  103:10 113:24
  116:18 142:2
  155:12,16 156:6,13
  156:17 159:21
  163:19,22 168:6
  171:13 172:6,21
  180:19,24 181:2
  182:2 184:18
  187:14
departmental 31:4
departments 37:21
  49:10 71:16 186:2
depending 131:24
  132:21 145:2 164:5
depends 161:13
  173:19 184:17
describe 16:4,20
  72:20 93:18 112:25
  157:1 188:7
described 16:21 28:9
  46:12,24 81:20
  100:14 116:10,12
  116:15 117:4,6
  140:21 142:15
  167:10,17 172:10
  175:18
describing 52:25
description 5:5,8
  94:22 95:8,10 111:8
  145:21 158:1,2,5,22

163:12 172:25
  181:4,6,13 182:1
descriptions 111:6
  158:9 172:21,24
deserved 179:14
designate 134:8
designated 11:15
  101:6 115:25 116:4
  117:2 137:11
  148:24
designation 115:13
desk 23:5,12 24:5,8
  29:6 43:4 51:11
  54:13 56:23 63:16
  66:11 136:20
detail 93:19
detailed 70:3
determinations
  165:24
determine 145:10
  170:9
determined 101:14
determining 133:15
  166:5
device 9:8 10:1,2
  11:14 20:14 53:12
  53:13 62:17 100:16
  100:20 142:20
devices 26:15
dial 131:4 143:20
Diane 4:6,9 92:6,13
  168:10
differ 35:8 36:5,8
  37:4
difference 30:21
  32:24 55:25 56:3
  73:17 74:3,4
differences 30:18
different 7:19 9:18
  25:17 28:24 39:17
  45:10 50:12 53:9,13
  53:15,17,20,22 71:8
  71:11 72:9 81:22
  82:7,17 103:17
  116:22 134:9
  143:12 159:9,17
  160:8 165:4 167:21
  171:2 179:5,12,14
differential 8:2,21 9:1
  9:6 12:4 32:18,21
  45:16 53:24 54:3
  57:24 58:3 61:16,20
  61:25 71:6 80:21
  81:8,17 129:22
  130:4 153:19
  176:21 180:17

difficult 49:19
dire 4:8 95:2,4 102:24
  103:1
direct 4:3 9:9 13:20
  52:14 59:4 70:6
  95:21 104:2 126:9
  131:4 145:16
  154:13 165:3,6
  174:10
directed 57:24 131:2
  183:2
direction 36:9 47:16
directly 10:3 50:22
  100:21 120:9 131:8
  156:5
director 146:2
disagree 185:1
disassemble 48:10
disassembles 16:8
disbanded 110:11
discharge 120:2
discipline 119:22,25
  120:15,16
discontinued 172:1
discovered 20:22
  168:25 171:12
  177:2
discovery 171:15
  182:25
discrepancies 119:16
  119:17
discuss 75:24 78:22
  120:5,6
discussed 185:17
discussing 176:6
discussion 51:25
  57:20 79:3,7 119:2
  142:18 189:8
disposable 94:1 96:12
disposal 94:2
distinguished 8:22
distributed 159:25
distribution 133:11
divert 165:9,10,11
divided 69:18
doc 138:24
doctor 19:15 22:15
  22:18 45:1
doctors 18:17 36:25
  37:7 96:17 165:18
document 29:10 84:4
  94:19 101:24 102:3
  111:2,3 118:5,11,13
  118:14 123:25
  124:3 138:25
  157:12,23 158:11

158:16,25 182:8,10
documentary 189:12
documents 154:4
doing 6:16 22:17
  28:24 29:16 36:20
  46:14 65:13,13
  66:15 71:22 109:7
  131:12 132:4
  142:12 152:6 165:3
  165:12 171:2 179:2
  179:18,20,22 191:3
Don 174:14
door 17:23 18:8 20:6
  22:23 28:16 38:16
  188:17
drawer 182:10
drop 65:12
dropped 181:25
drugs 40:3,11
due 103:11 191:8
duly 13:18 59:2 92:7
  154:11
duration 9:10 27:25
  28:3
duties 8:22 10:18,25
  11:1,2 16:5,12,19
  16:24 18:1 22:13
  28:17,19 30:21
  32:24 35:12,14 36:5
  37:2,3 46:20,24
  48:5,17 55:25 56:6
  62:3 71:22 75:25
  77:10 79:1 80:19
  81:13 84:9,15 93:10
  93:16,20 112:19,22
  113:1 117:4 133:24
  134:1,4,5 140:22
  150:21 152:11
  156:14,19 158:7
  163:16 164:5
  179:16,18
duty 12:5 17:5 21:19
  26:4 27:10 28:25
  30:22 44:3,4 49:2
  66:25 67:2,3 72:8
  131:16 133:16
  137:19,23 138:2
D-I-A-N-E 92:13

doctors 18:17 36:25

158:16,25 182:8,10
  164:21 167:11
  172:4 180:23
ease 185:19
easier 72:15
easily 64:22
east 116:23
eat 91:5
echo 18:18 21:12
education 155:5,9,15
educator 155:10
effect 24:24 103:6,13
  110:12 164:17,19
efficiently 6:21
eight 17:14,14,17
  33:19 87:18 104:16
  155:7
eight-hour 10:23
  150:24
either 56:14,24 65:15
  67:16 69:9 87:5
  100:1 113:12 122:6
  131:15 136:20
  137:13 146:12
  183:14 190:7
eliminated 164:14
ELLA 3:19
em 188:13,13
emergency 63:9
employed 14:24 34:4
  34:5,8,9 35:21
  55:13 56:10,11 58:6
  59:6,9,22 60:14
  92:15 146:5 148:4
  154:24 161:17
  186:23 187:1
employee 60:7 79:17
  80:14 126:23
  127:13,18 129:10
  163:25 164:4 169:9
  184:16
employees 1:7 2:7 6:6
  9:16 10:24 11:11
  12:16 13:3 58:2
  171:12 175:19
  177:5 185:19,20
employer 3:12 5:3
  6:11 7:6,25 8:20
  9:14 12:2,14 14:20
  14:23 15:21 32:17
  32:21 59:23 81:16
  92:3 94:10,11 95:17
  101:18,25 104:17
  104:24 110:18
  123:18,19 125:15
  138:23 158:16
  181:6 189:2,3

E

E 3:1,1 4:1 6:1,1
earlier 7:2 110:12
  127:22 138:23
  151:16
early 43:14 127:22
  129:3 146:17

PROCEEDINGS    April 24, 2007

**Employer's** 8:6 12:17
94:12,16,24 95:19
101:21 102:21
105:1 110:22 111:1
111:11,15,17 118:6
118:8 123:13,20,22
124:1 125:12,17
157:13
**employment** 30:7
59:12 68:8
**empowered** 7:21
**empty** 88:3 170:21
**enables** 65:2
**encompasses** 116:22
**endless** 152:18
**endoscopy** 116:23
**engage** 120:15
**ensure** 18:3 113:6
118:3 122:18 123:6
**ensures** 122:17
124:12
**ensuring** 18:2
**entire** 34:4,15 62:21
188:14
**entirety** 69:3
**entitled** 8:7
**envelope** 191:2
**environment** 117:20
**Environmental**
117:24
**EOC** 5:10 117:24
118:17
**equal** 173:20
**equipment** 16:10 18:3
18:4 63:9 68:3,10
68:11 96:6,21 133:7
140:24,24 141:4
142:15 157:6
165:18 167:1,3
**ER** 63:10
**especially** 152:21
**Esquire** 3:8,14,14
6:11,13
**essence** 176:20
**essentially** 11:22 65:3
**establish** 10:11
**established** 170:2
**estimate** 31:9
**et** 11:8,13 15:14
86:22 137:5 144:12
178:22 186:10
**evaluation** 113:18,19
**evaluations** 113:5
**evening** 9:24 28:7
30:11,13 32:2 33:21
57:14 60:22,23 61:8

61:23 62:23 65:20
65:25 66:5,23 67:7
72:2 73:8 80:12,16
86:1 114:18 115:2,9
121:8 128:2
**event** 13:1 54:18
**everybody** 67:17
86:18 191:4
**everyday** 82:7
**everyone's** 17:24
**evidence** 4:14 5:3
7:10 8:17,24 9:20
10:20 11:4,9 95:20
105:2 111:18
123:21 125:18
189:13
**exact** 45:19 82:13
**exactly** 39:25 42:11
52:21,22
**examination** 13:20
33:16 52:2 56:17
59:4 75:8 83:13
90:11 92:9 95:4,21
103:1 104:2 126:18
148:8 150:16
151:13 153:9
154:13 174:22
186:20 188:3
**examined** 13:19 59:3
92:8 154:12
**examining** 84:4 94:19
111:3 118:14 124:3
**example** 11:12 18:23
29:6 64:19 70:15
71:12 78:16 96:21
132:20 178:20
**examples** 37:8
**exceptions** 103:19
**exchange** 191:1,3
**execution** 8:18 9:4
**exercise** 132:5 166:5
**exercised** 132:1
**exercising** 132:10
**exhibit** 6:22,25 7:2,4
7:5,8 8:19 9:5 94:12
94:16 95:18,19
101:21,25 104:17
104:20,25 105:1
110:22 111:16,17
118:8 123:18,19,20
123:22 125:16,17
133:4 138:23
139:10 145:21
157:13 181:6
**exhibits** 4:14 5:1,3
6:21

**exist** 104:13 156:16
164:22 171:20,24
**existed** 103:20 164:16
182:8,10
**existence** 59:24 63:22
104:5 114:8 139:3
164:20 172:4
**existing** 181:12
**exit** 104:18
**expect** 112:21 166:2,4
**expectation** 166:4
**expected** 22:12 41:19
43:9 44:13,21,22
48:23 107:7,10
108:10,14,19 152:7
158:12 162:21
163:2,5,8 165:24
185:11
**experience** 24:12
27:3 30:6 31:15
32:6 52:6,11 53:23
54:10 56:13 62:16
70:6 71:8,24 75:1
80:10 130:7 132:23
144:25 160:13,24
188:15,16
**experiences** 114:9
**explain** 95:25 160:2
161:12
**explained** 79:19
82:24
**explanation** 32:9
**expressed** 78:8 79:9
79:16
**extend** 31:23
**extension** 22:1 35:1,2
35:6,10,13 47:9
53:18 71:1,23,24,25
72:4 103:12,15,23
115:24 116:5,7,15
134:25 142:1 160:7
190:8,13
**extent** 75:12 107:17
120:1 129:15
**extra** 45:13 58:12,13
84:2 127:20 164:9,9
168:2

**F**

**face** 72:19
**facilities** 16:2
**facility** 10:10 140:1
140:13
**fact** 74:21 103:11
144:25 150:19
172:23 173:25

181:20
**fair** 140:23 143:24,25
148:3,5 186:12
**fairly** 144:9 161:19
**fall** 44:10
**familiar** 63:23 83:19
83:22 93:7,10,16
110:6 122:13
156:15,19,22
163:13 169:15
173:4 187:16
**familiarity** 169:4
**fan** 174:14
**far** 78:19 86:8 116:9
120:11 178:6
**fashion** 93:19 130:17
**fast** 62:8 154:22
**faster** 20:9,10
**February** 8:4 12:1
45:4 53:1 59:21
61:14,18 68:20,21
72:4 80:15 81:24
103:7,10,14,20
104:6,10,18 105:20
105:24 109:22,23
109:25 110:2,4
129:4,11,20 130:23
139:13,20
**Federal** 6:9
**feed** 15:9
**feedback** 163:24
**feel** 127:11
**feeling** 186:16
**fell** 74:12
**fellow** 107:12
**felt** 132:3
**female** 78:24
**fiber** 18:15,18 43:17
43:22 44:5
**figure** 171:18
**file** 86:13 124:15
182:10
**filed** 86:15
**fill** 82:21
**filled** 45:14,22 110:3
110:10 111:21
112:5,23 122:20,23
122:25 139:7
146:17 176:12
**filling** 45:5 123:3
147:22
**fills** 122:20
**final** 114:6
**finally** 7:14
**find** 12:15 13:2 18:7
18:12 39:16 42:22

42:23 50:2 52:7
56:21 57:1,9 66:12
128:19 145:18
162:11,12,15,16
168:22 186:10
**fine** 76:14 77:19
190:6,11
**finish** 38:4,10 49:2
**finished** 132:4
**firm** 6:12,14 189:15
**first** 8:14 10:13 13:18
42:17 43:15 50:2
51:12 59:2 82:14
92:7 99:6 117:22,23
126:23 127:18
145:8,10 150:1
154:11 169:15
181:1 187:8
**five** 15:24 34:1 67:7
69:1 71:14 108:6
115:1 126:14 130:7
130:24 132:13
134:3 141:23 142:5
159:24 177:20,23
177:25
**flags** 184:17
**float** 115:20
**Floor** 3:15
**fluid** 152:15
**FOB** 44:5
**focused** 71:18
**Foley** 3:13 6:12,16
**follow** 13:19 40:16
44:22 45:20 106:21
106:22
**following** 15:15,17
96:15 113:7
**follows** 59:3 92:8
154:12
**foregoing** 192:6,7
**forget** 65:16
**Forgetting** 172:3
**form** 66:1,17 117:23
118:2,17,18,22
122:13,14,16 124:5
124:9 139:3,6
**formal** 120:15,16
**forms** 117:15,17,19
147:23 162:22
**forth** 48:15 51:13
**forward** 90:24
**forwarded** 65:22
**found** 70:11
**foundation** 121:14
**four** 33:22,25 35:10
67:7 71:13,15,17

74:10,18 101:4,11
115:4 159:24
177:20,23,25
frame 7:22
Francisco 3:16 6:12
Frank 174:15
free 71:20
frequency 52:7 62:18
frequently 150:13
Friday 155:23
front 66:11 136:20
frustrated 186:16
frustrating 185:24
186:18
FTEs 168:24 176:4
full 192:8,9
function 25:8 48:24
62:13 71:4,8 123:9
141:11 173:1
functioning 45:9,11
82:23 83:17 84:11
functions 77:23,24
158:7,13 160:1
167:10,13,17 172:9
187:20,22
fundaments 172:9
further 52:1 58:20
90:10,18 126:9
150:15 153:6,25
174:9 188:2

**G**

G 6:1
games 174:14
general 44:3,6 121:25
122:1 132:8 133:9
140:12 142:6 143:4
143:14
generally 47:14,19
58:7 143:3 147:18
Gerald 4:4 13:15,17
13:24 19:1 38:16
getting 12:6 39:18
54:11,16 65:9 71:18
79:11 85:24 132:14
149:10,16 153:18
162:4,5 171:18,19
182:4
give 13:22 14:5,8
17:11 28:8,15 31:9
37:8,23,23 40:19,21
64:19 67:20 70:3,5
74:2 107:17 109:1
136:1,16 137:1,7
170:8
given 8:21 9:2,9 20:1

22:7 53:4 62:11,19
71:17 72:17 77:25
81:1,2,7 84:24 86:4
116:16 121:9
135:17 141:20
151:9 161:10
167:22 184:2 185:8
giving 21:13 38:9
69:13,24 74:5 85:24
136:3 138:4 163:20
172:14
gloves 15:14
go 11:8 18:19 22:17
23:12 37:12 38:25
47:23,23,24 48:1,7
48:12,12 49:3,4
50:7,17,19 51:13,13
55:6,8 57:17 63:21
64:23 69:22 70:15
71:21 87:1 88:14,24
89:9 118:24 126:15
135:7 151:24
154:22 160:22
162:11,12,14,15,15
164:8 165:3 170:12
185:23
goal 182:4
goes 170:6,21
going 6:20,25 15:17
21:10,12,13 22:1,2
22:4 31:20,25 32:13
37:17 38:22 41:9
48:16 51:12 66:14
69:23 76:14 77:16
78:1 79:12,20 84:13
92:3 94:15 97:2
110:14,25 118:5
127:7 135:13
137:20 153:8 154:6
157:12,23 158:15
165:25 166:1,6
168:16 171:11
173:25 174:1 176:1
178:24 189:13
good 94:11 152:21
grade 84:10,16,19
Granados 4:5 58:24
59:1,6 90:19
grant 176:6,7
granted 179:3 190:9
graveyard 60:20
gray 119:4,6,9,12,14
greaseboard 136:13
136:14
great 93:19 174:21
greater 31:14,16,18

32:6
grievance 1:9 2:9
4:22 6:4,7 7:4,13,18
9:13 57:22 75:19,22
guess 15:11 33:22,23
36:10 55:3 152:23
guy 42:20

**H**

H 1:25 2:18
habit 185:22
hallway 44:19 50:6
hallways 50:5 143:6
hand 28:12 137:15
147:25
handed 135:18
handing 11:23 69:25
138:4
handle 42:25 44:13
79:17 90:7 149:24
152:5
handled 25:20 132:8
handling 90:8 134:3
handover 135:20
hang 62:9 90:1
happen 125:9 169:7
happened 79:25
181:24
happens 89:25
144:21 165:20
hard 54:12
Harrington 3:8 6:13
7:15,23,24 8:14,16
12:21,23,25 13:13
13:14,20,21 17:18
33:9 38:4,8 47:3
52:2,3 56:16 57:23
58:21,24 59:4,5
74:1,17,25 75:7,16
75:17 76:4,8,14,21
76:23 77:1,4,6,19
81:4,11 83:12 84:2
84:5 85:1,4,9,10,14
90:11,12,17,21 95:1
95:4,5,16 102:23,25
103:1,2,24 106:13
111:13 121:14
123:16 125:14
126:11,14,18,19
127:8 148:7 150:16
150:17 151:12
152:17 153:2,6,7,9
153:10,24 157:16
157:20 169:20
170:2 174:13,19,22
174:23,25 186:19

188:3,4,10,18 189:4
189:5,9,17,18,20
190:6,11,15,24
191:12
Hayward 3:5
head 14:9 16:24
86:13,16
heads 21:13
healthy 32:12
hear 9:7,16 11:13
14:16 26:23 51:5
81:4 98:6,18,19
100:23 143:5
144:13 160:25
heard 11:17,18 26:21
143:8,16,17 144:11
144:15 160:21
161:1,1
hearing 189:11
hearsay 76:3,5,20,21
76:22,23
heart 31:21 134:22
heavier 106:25
held 92:23 121:3
155:6,8
help 46:14 64:16
65:17,19 66:12
122:2 157:7 163:20
164:8
helping 157:8 164:7
168:15
hereditary 124:23
HERTH 3:19
high 17:12
higher 1:10 2:10 6:8
36:9 82:23,24 83:15
83:18 84:9,15,19,20
85:19 169:3,5 171:3
171:8,9 172:25
178:13,23 179:5,7
179:20
hired 72:24 113:23
146:25 147:8 168:8
180:23,24
hiring 113:25
historically 11:9
57:24
history 124:24 164:19
hold 93:1 116:4 157:8
176:2
holding 105:16 129:5
133:21
holidays 155:24
home 159:16
hook 161:25
hopefully 32:11 66:21

182:4
hospital 1:4 2:4 5:8
5:10,12 6:5 9:15
11:11,11 14:20 16:3
34:5 59:7,10,13
92:16,19 126:24
127:14 143:3,6,15
154:24
hot 13:16
hour 62:19 108:5,6
130:8,24 132:14
134:4
hours 17:2 73:9,10
HR 182:24 183:11,15
human 145:13 171:21
171:22
Hyperthermia 5:13
hypo 18:5
hypothermia 16:13
18:2,6 35:15,15
36:13 39:24 40:22
40:24 43:19,20
54:25 55:6 117:21
122:14,18 124:5,21
124:22 125:1,5
133:2,14
hypothetical 135:7

**I**

idea 17:11
identification 4:14
5:3 7:9 13:3 94:13
101:22 110:23
118:9 123:23
identified 11:24
163:11 181:18
immediate 131:22
144:19,20 145:1,4
186:8
immediately 45:16
54:14 145:13
162:16
impact 10:24 76:10
impetus 186:13
implementation 13:6
24:15
implemented 140:16
185:18 186:6
implementing 185:16
important 55:5
impress 76:17
improperly 120:13
Inciardi 3:14 6:15,19
include 93:23 96:3
115:14 116:23
155:15 156:1

PROCEEDINGS     April 24, 2007

188:12
included 135:1 158:7
includes 38:19 93:25
  99:18
including 140:24
incoming 65:23
incomplete 87:2
increase 125:8
INDEX 4:2 5:1
indicate 181:12,19
indicated 10:2 54:6
  64:13 134:4
indicates 181:5
individual 9:7,23
  10:12 132:10 141:2
  178:21,23 180:12
  185:6,7
individually 86:5
individuals 74:13
  169:10 188:15
individual's 9:11
inform 123:8 137:15
information 18:12
  23:10 24:4 26:10
  43:9 51:21 54:7,11
  54:20 70:10 82:16
  86:5,6,7,8,9,10,13
  86:15,16,17,19 87:4
  87:5,6 110:12,14
  136:2,6,11 137:4,20
informed 125:1
infusion 133:8
initial 71:18 88:11
  123:5 124:14 133:2
initially 60:7 144:25
input 113:20 114:5
  120:8
inquire 90:5 91:5
  102:23
inside 26:24 64:8 98:3
  98:6,12 119:14
  160:14
instance 34:17 50:1
  148:12 188:12
instant 186:13
instruction 62:3
intend 111:25
intended 85:9
interaction 19:10
  64:14 75:25 172:5
Interco 96:22
intercom 98:21,23
interface 164:2
internal 20:8
International 1:7 2:7
  6:6

interpretation 37:25
  38:6,7,13,14
interrupted 48:21
interrupting 38:8
  76:17
interventional 36:24
  48:15 49:9
interview 114:2,3,4
interviewing 113:23
interviews 117:9
introduced 25:16
  27:18 82:15 180:4
  180:20
invasive 93:21
inventory 133:12
investigate 168:22
  171:17
investigation 75:21
  176:11 178:5
invite 7:19
involve 9:16 39:25
  96:9 106:10 161:9
  162:6
involved 18:1 31:20
  75:19,21 123:3
  182:18,21 185:15
involves 40:1,1 55:1
involving 6:23 7:3
  179:9
irrelevant 11:22
  169:20 170:5
issue 7:20,22 77:9
  79:8 152:23
issues 7:12 10:4 19:13
  19:14 28:20 79:14
  81:18 154:19
item 19:15 20:12,12
  22:15,17 87:7
items 18:20 23:1
  24:10 96:19,25
  104:17 118:4
IV 93:21
IVs 16:11,11

_____ J _____

Jane 1:25 2:18 192:4
  192:18
January 4:15 6:22
  24:16,25 25:12 27:2
  92:24 95:12 112:13
  112:14 128:7,11
  140:17,17 147:5
  164:18 175:12
  182:13
Jean 176:15
job 5:5,8 15:20 16:5

59:10 79:22 92:25
  93:7,16 94:22 95:7
  95:9 111:6,8 113:1
  141:11 145:21
  147:4,11 149:25
  152:15 156:16,22
  158:1,2,5,9,21
  160:1,2 163:11,13
  169:12 171:1,2,3
  172:20,24,25
  175:13 178:16
  179:9,11,12,13,14
  179:17,19,21,23
  180:2 181:4 182:1
  186:3 187:2 191:6
jobs 95:23 178:20
joint 4:13 6:21,22,25
  7:2,4,5,8 8:18 9:4
  182:6
Jr 3:8 6:13
judgment 12:8,11
  13:2 132:1,5,11
  166:5
July 4:25 7:7
June 15:24 34:10
jurisdiction 13:6

_____ K _____

keep 14:5,14 18:15
  68:9 154:21,22
  182:3
kept 15:10 44:1 182:7
kind 32:11 39:9 55:2
  70:5,22 85:5 96:18
  107:18 121:19
  127:10 139:3
  147:19 156:8
  166:23 183:12
  190:3
kinds 18:11 19:13
  23:4 24:11 63:2,4
  64:12 72:20 81:19
  132:18 134:23
  135:3 136:6 141:7,8
  176:8
know 15:11,12,14,16
  16:11,17 17:7,11,24
  19:25 20:11,11,20
  21:6,7,9 22:15
  23:12,15,17 25:4
  26:21 28:15 30:23
  31:23 32:12,14
  37:20 38:1,20,21,24
  39:10,11 45:12
  50:10 55:7 56:8,25

58:13,15 60:5 62:22
  66:14,14,21 69:1,11
  69:12,14,23 71:15
  71:21 72:17 73:1,12
  74:9 75:4,14 78:7
  79:14,20,25 80:2
  82:21 85:2,4 86:8,8
  88:22 89:22,24,25
  98:9 100:24 107:12
  109:19,20 113:13
  115:8 117:14
  120:14 122:25
  124:20 136:16
  137:5,10,12,13,16
  137:23 139:2,5
  140:6,15 141:6
  143:15 145:9,25
  148:22 153:11
  159:23,25 160:20
  160:24 161:9,17,18
  166:23 167:15,19
  167:24 168:1,5
  171:25 175:10
  176:2,16 177:1,4,19
  180:3,7,11,16 183:6
  183:14,17,19,24,25
  184:1,9,13 186:22
  189:16
knowledge 55:13
  75:13 81:24 112:6
  112:18,21 125:24
  126:5 161:2 172:24
  177:24 180:18
known 163:13

_____ L _____

lab 36:24 37:19,20,21
  38:24 39:3 48:10,14
  49:8 116:23
labor 9:17 18:13
lack 167:2,3
landline 41:14,19
  43:5 97:9,14,16
  100:9,23 102:12,14
  102:16 108:10
  159:10 161:21
  163:8
landlines 106:2
language 81:9
lap 48:8
Lardner 3:13 6:12,16
laren 96:13
laryngoscope 96:14
latitude 170:12
Laurence 3:14 6:11
law 6:12,14

lead 45:14,16,20,21
  45:22,25 46:2,9,11
  46:15,22,23 55:12
  55:15,17,19 56:3,8
  56:10,13 57:15 58:6
  58:7 72:24 73:13,18
  73:19 74:6,7,8,11
  74:20 75:25 77:10
  77:23,25 78:1,3,5,6
  78:10,11,23 79:10
  79:12,20,22,23
  80:12 85:22 90:14
  101:6 104:4,7,8
  105:9,18,19 109:22
  109:24 110:6 111:6
  111:9,20 112:15,19
  113:1 114:10,13,22
  117:5 118:19,21
  119:8,13,21,24,24
  120:18,21 121:2,3,7
  121:9,12,16,19,23
  122:6 124:8,12
  125:22,25 126:2,4,6
  139:7,12,14,15
  145:22 146:5,12,16
  146:22,25 147:8
  148:4 158:21 160:7
  163:13,16 164:10
  164:24 166:8,15,20
  166:21,24 167:6,11
  167:12,15,17,19,22
  170:21,22 171:20
  172:4,9,10 180:23
  180:24 181:2,13,21
  181:25
leading 149:23
  152:19,20 153:6
leads 117:18 126:2
lead's 76:9 88:11
leaks 96:3
learn 17:20 20:3 39:5
  51:20 62:7 76:2
  77:12 80:24 161:5
  187:14
learned 62:8 77:15
  90:2
learning 168:14,16
  175:3,17
leave 30:24 65:12
  67:5,6,25 89:21
  154:5 187:10
leaves 21:22 156:11
leaving 187:15
left 86:17 95:7 175:7
lengthy 31:22
lesser 31:14 32:6,8

PROCEEDINGS    April 24, 2007

letter 88:24
letting 66:13
let's 18:18 20:21
   22:15 31:21 32:14
   43:19 45:15 50:11
   85:25 90:25 91:1,3
   99:6 117:22 126:15
   130:20 132:22
   135:7 143:14 159:7
   162:19,19 165:14
   175:11 189:6
level 4:24 170:20
   171:4 178:13 184:1
License 192:19
life 62:9 70:18 164:6
light 99:13,14,15,21
   100:3,6,22 108:18
   108:19 148:20,21
   161:21 163:4
lights 99:5,19
likes 189:15
likewise 28:1 29:22
   135:24
limited 184:20
line 140:14
lines 93:21,21 104:18
list 5:7 103:3 118:4
listed 104:17 118:4
listing 18:8 19:18
   139:10
literally 11:23
little 52:10
live 52:14
LLP 3:13
Local 1:7 2:7 6:6
located 18:20 53:2
   79:14 90:3 96:23
   97:10,15 99:5,11,14
   99:19,25
location 16:2 63:24
locations 9:15 18:24
   60:11,13 64:10 71:6
lock 40:9 123:6,7,7
   124:13
locked 122:18
log 40:16
logbook 40:12
logging 16:13 18:5
lone 47:22
loner 32:14
long 15:19,23 21:21
   24:19,23 25:1,12
   27:24 28:2 40:17
   50:5 55:15 59:9
   82:11 92:18,23
   123:9 155:2,6

161:16,17 164:10
164:16 173:25
174:3,5 177:1,18
190:13
longer 31:21 173:23
look 17:23 20:6 22:23
   31:15 38:15 40:6,8
   69:12,15,22 70:15
   87:8 94:17 102:1
   110:25 118:11
   124:1 152:5 157:23
   158:15,17 162:12
   168:20 178:1 181:5
   181:10
looked 138:23 158:18
   168:22 176:11
looking 51:21 54:7
   56:22 57:10 61:13
   69:20 128:20
   162:17 175:25
   176:7,16 185:21
   186:17
looks 146:2
lost 12:18
lot 45:22 50:12 107:3
   149:10,16 152:3
   159:9 173:23 182:5
   185:20 186:16
lots 88:2
loud 144:9,10
loudly 14:15 127:10
   144:11
low 17:12 133:10
   150:4
lower 36:9,11 95:7
lunch 91:1,3,6 113:7
lunches 113:7 119:20
   163:20

_____M_____
machine 93:24 94:3
   96:2,4,22,24
machines 71:15
main 5:14 14:24 16:1
   21:25 33:20 34:6,9
   34:10,11,13 35:2,6
   35:9,10,13 45:23
   46:6 47:9 48:17,19
   48:24 49:3 50:16
   52:6 53:6,9,11,16
   54:3 55:21 58:1,8
   58:11 59:14 61:15
   62:5 63:6 65:6 66:1
   67:10 68:2,6 71:9
   71:21 72:9 79:2
   82:16 87:15,20 88:5

99:15,21,22 102:15
103:15,23 114:23
114:25 115:2,5,10
115:18,24 116:3,5,6
116:6,10,15 128:24
129:21 130:22
134:11,13,20,25
135:2,5,21 137:18
139:16 141:24,25
142:1,6,7,9,23,25
145:6 150:9,13,19
151:6 155:11 159:8
160:5,6 162:19
173:14,17,21,23
174:1,1 180:4,9,13
184:15,21 185:7,16
185:18
maintain 16:12
maintained 68:5,7
   124:15
majority 65:9 68:7
   72:13 114:14,16,19
   179:2,13
making 18:16 44:2
   65:16,18 89:23
   163:21,24
malignant 5:13 16:13
   16:16 18:2,5 35:15
   36:13 39:24 40:24
   43:19,20 54:25 55:4
   55:5 117:21 122:14
   122:17 124:5,21,22
   125:1 133:2,14
man 19:7
management 113:4
   114:6 156:5 182:15
   182:18 183:12
   185:17 187:8
manager 30:2,22 31:4
   67:2,8 79:4,5,16
   80:25 81:13 82:24
   83:4,9 89:2,4 92:22
   93:3,4,12,15 105:11
   105:14,23 109:19
   112:12,15 113:4,8
   114:10 122:11
   124:17 125:20,25
   126:5 127:4 153:13
   155:5,9,10,11,12,14
   156:11 163:20
   164:6 167:4,4,5,7
   167:14,18 168:10
   168:18 169:8 175:3
   176:3 177:18 178:3
   178:12,20 180:19
   184:3 186:23

managers 67:3,6
   168:7,7
managership 178:9
manager's 17:23 18:8
   22:23 28:16 38:16
manner 186:3
March 59:21 112:6,8
   112:8,14 139:2,4
   145:22 147:1,1
   181:16
Marina 3:9
Maritime 3:15
marked 4:13 5:3 7:9
   94:12,16 101:21,25
   110:17,19,22 118:6
   118:8 123:19,23
   124:1 157:13
   158:16
masks 15:14
matches 18:21
material 141:9 164:4
materials 157:7 167:1
matter 8:12 121:24
   126:21 144:17,21
   176:11 192:6,10
matters 81:24
maximum 134:14
   142:9
Ma'am 95:6
mean 19:5 27:9 37:8
   47:18 48:6 70:17
   77:16 86:5 87:22
   101:11 114:16
   125:5 137:11 142:5
   144:10,10 150:11
   174:2 178:19
   181:23 189:22
   190:10,15
Meaning 47:5 105:15
means 10:3 11:20
   140:7 161:20,22
   188:8
meant 142:5
Mediation 6:9
medical 134:20
   156:11 186:14
meet 191:5
meeting 80:25
Melzone 174:15
member 170:18
   182:22
members 78:13
mentioned 95:23 96:7
   97:24 99:2 124:19
   160:10
mentor 168:7

mentoring 175:16
method 9:6 81:18,22
MICHAELSON 4:10
Michelson 4:7 154:10
   154:17 188:20
mid 115:15,16
middle 12:1 44:23
   129:10,20
midnight 9:25 51:3
Mill 2:17
mind 14:5,15 39:11
minimal 71:25 74:8
minor 16:10
minute 40:18,20
minutes 33:11 90:25
   126:14 132:4 154:7
   188:23
missed 43:15
mix 179:18
mixing 39:9
mode 145:8,9,10
moment 41:25 51:23
   88:15 111:13
   126:12 172:3 174:6
   188:21 189:6
Monday 130:20
   132:19 135:8
   155:23
money 33:1
monitor 113:6
monitoring 117:7
month 45:18 69:2
   82:9 117:21 118:2
   118:19 124:13
   130:21
monthly 82:12
   124:12,17 139:7
months 164:18
morning 20:6 22:22
   28:10 38:15 119:13
   155:23
mounted 142:19
move 10:7 11:7 74:23
   85:7 90:24 94:24
   102:21 104:21
   105:6 106:13,15
   111:11 125:12
   152:22
moved 69:7 123:12
   179:1
MRI 36:23 38:23
   48:15 49:8 116:23
multiple 156:10
   165:17,17 169:8,8
music 144:6
Musselman 146:4

PROCEEDINGS    April 24, 2007

M-I-C-H-E-L-S-O-N
154:18

**N**

N 3:1 4:1 6:1
name 13:23,24,25
  63:7 92:11 154:15
  168:11 174:25
  176:15
names 78:17
nature 15:15 18:19
  20:13 59:12 64:18
  64:21 66:16 70:9
  72:21 80:3,15 86:23
  116:21 144:19
  147:18
nearest 50:7,19
necessarily 44:8
  174:1
necessary 54:25
  142:14
need 10:7,8,9,25
  20:11,12 21:12
  23:16 37:12,18,19
  38:24 39:7 44:20
  64:16 66:14,17 86:8
  87:2 90:6 94:7
  97:12 99:24 107:13
  108:4 109:12
  113:11,12,17
  117:12 121:22
  125:2 131:21
  133:11 134:9 145:3
  145:4 154:3 162:14
  162:17 189:13
needed 96:6 97:7 98:9
  100:5 117:10 122:2
  190:9
needing 21:13 87:7
needs 22:15 100:7
  141:18 144:19
  163:21
negotiations 12:10
never 41:4 61:21 80:6
  89:2 90:2
new 23:10 35:2 51:17
  52:21,23,24,25 53:2
  54:20 81:3,9,10
  82:11,12 139:24
  140:1,16 161:19
  186:7
nice 79:21 174:4
  191:5,6
night 9:25 20:18 21:5
  21:8,22 30:11,15
  31:7 32:4,7,11,12

32:16 34:2 50:23
  51:1,8,11 57:14
  58:10,12,18,19 61:5
  61:19,21 114:18
  115:6 121:8 127:24
  136:1,3 146:13
nights 56:14 115:9
nodding 14:9
nondisciplinary 8:12
nonexempt 187:7
  188:1
nonmanagement
  187:6,7
nonresponsive
  106:14,16
normal 10:22 14:16
  22:13 105:13 134:5
  151:2
Nos 7:8
notate 83:1
notated 125:2
notations 23:20
  103:25 119:15
note 178:17
noted 77:3
notes 29:10 181:11
  192:9
noticed 24:3
notification 67:20
notify 23:23 43:5
  81:23
notifying 23:6,25
  54:16
November 4:17 6:23
number 8:17 22:3,4
  32:6 40:3 43:14
  53:9,13,17,20,22
  74:8,18 78:7 79:24
  88:8,11 90:14 101:9
  104:4,13 105:7,9,17
  123:7,8 124:14
  131:4,5 144:5
  147:15 152:18
  160:8 162:4,12
  173:15
numbers 17:7 31:14
  33:3 62:19 102:9,19
  102:19 104:17
  156:23
numerous 77:22
  134:16
nurse 31:2,8 44:19
  67:1,1 100:1 122:3
  157:9 163:1
nurses 37:18 63:14
  94:6 96:17 165:18

nursing 30:24

**O**

O 6:1
object 38:8 77:2
  85:12 152:18
  169:20
objected 85:10
objection 73:20,22
  74:14,24 75:10 76:3
  76:5 77:3,14 85:14
  103:24 104:19
  111:14 123:16,17
  125:14
objections 76:16
  95:16
obligated 10:15
obligation 10:6
obnoxious 85:5,6
observations 172:6
observe 120:12 178:2
obtain 133:12 141:3
obtained 12:13
obtaining 68:14
obvious 60:6
occasion 28:23 29:12
  30:15 41:7 61:1,4,7
  66:6 75:18 77:8
  78:22 83:6 98:6
  155:18 156:4,9
  160:11,22
occasions 41:6 68:2
  89:17 129:8 147:15
  156:8
occur 9:10 24:12
occurred 9:4 10:14
  52:25 113:21
  149:20 181:15
  182:12
occurs 22:9
offensive 85:2
offer 8:24 9:20 10:11
office 119:15 122:7
off-going 21:1 74:20
  136:1
oftentimes 189:15
oh 17:8 19:14 43:20
  97:20 162:8 165:20
  190:10
okay 6:18 8:11 12:20
  13:8,11,25 14:3
  15:3,4,19 16:1,14
  16:19,25 17:9 18:7
  18:23 19:4,7,10
  20:3,7,13,16,21
  21:6,8,10,23 22:3,6

24:3,15 25:2,4,8,15
  26:2,17 27:12 28:1
  28:12 29:2,15 30:5
  30:12 31:1,9,17
  32:1,4,9 34:12
  35:25 37:17,18
  38:11,16,18 39:1,10
  39:12,14 48:20
  51:11 52:4 53:10,14
  54:2 57:13 58:16,22
  59:12,22 60:4,10,14
  60:17 61:23 62:10
  65:24 69:22 74:22
  76:2,14 77:19 78:20
  81:12 84:6 87:9
  90:22 91:4 94:8,11
  95:16,17 97:22 99:6
  101:20 103:24
  104:1,11,24 105:21
  106:21,23 107:24
  109:21 110:16
  111:15 115:19,22
  116:10 117:15,22
  118:7 119:19 120:9
  123:14,17 125:15
  126:10,13 127:1,11
  127:17,25 128:6,15
  129:2,8,13,19
  130:20 132:13
  133:6,13,20 134:13
  135:6,24 136:6,10
  139:6,23 140:21
  141:17 142:17,23
  143:3,23 145:25
  146:5 147:10 151:1
  153:18,21 154:1
  159:22 170:1,16
  174:7,11 175:23
  177:21,23 178:1
  181:18 183:10,14
  184:6 188:10,18,19
  189:3,7,24 191:4
olaris 133:8,15
once 89:19 118:19
  122:24 129:12
  179:22
oncoming 136:7
  137:6
ones 152:21
ongoing 5:11 141:15
  165:20
on-coming 21:1
oOo 6:2
open 10:8 35:4
  110:10 164:15
opened 72:1 140:17

opening 8:15 13:9
operable 106:1
operate 105:5 106:5
  161:6
operated 55:4 141:19
  161:2
operates 106:8
operating 9:13 15:2,3
  16:9 21:23 34:10
  47:15 52:19 56:21
  59:15 64:5 65:7
  72:16 74:9 78:4
  79:24 88:5 89:20
  93:22 94:2,5 97:1
  98:3,6,11,12 99:16
  100:1,5 103:12
  115:18 133:24
  134:14,24 135:1
  140:14 142:9
  143:16 155:11
  157:5 160:11,14,18
  172:7
operation 72:5 145:7
operations 163:18
operative 53:1 155:24
  159:16 188:8,15
opportunities 189:11
opportunity 118:12
  153:19 157:24
  178:22,25
opposed 26:3 52:9,24
  77:15 97:18 131:12
  140:7
optic 18:16,18 43:17
  43:22 44:5
options 159:9
oral 189:14,15,22
order 12:15 21:11
  51:12 86:22 95:25
  110:17 133:7,11
  171:9
orderly 155:11
  178:21 179:3,12,21
orders 70:8
organization 184:1
orienting 163:24,25
  168:17
original 137:3
ORs 68:13 173:13
outdated 40:5
outdates 40:15
outer 116:18 142:2
outpatient 72:21
outside 26:23 44:19
  49:2 55:6 65:4
  162:25

PROCEEDINGS    April 24, 2007

**out-of-department** 34:22,23 36:15,16 36:20 37:4,10,16 47:14 48:13,14 71:13,14,19 117:3 145:4,5 160:6
**Overall** 158:14
**overbearing** 85:6
**overhead** 11:12,13,17 11:18 26:15,21 41:2 41:7,12 64:1,7 97:12,24 98:2,6,10 98:18,19 99:2 100:24 108:21 143:4,10 159:12 160:10,14,17,20,25 161:21
**overlap** 73:9
**overlapping** 20:25
**overruled** 77:4
**overseeing** 113:3 117:8
**oversight** 187:22
**overtime** 117:10,11 166:8,11 168:24 172:12 176:5,5
**o'clock** 67:7,7 155:23

**P**

**P** 3:1,1,14 6:1
**PACU** 155:12 188:12
**pad** 183:21
**page** 2:17 11:14,17,18 26:21 41:4,12,12 64:1,7 95:6 98:15 99:2 100:24 108:21 143:5,19,21 159:12 161:21 162:10 181:10 186:9,10
**paged** 41:7 49:23 50:17 160:17 162:11,14
**pager** 9:2,8 25:19,20 25:21,23 26:2,4,5 27:8,12,14 28:1 29:22 41:2 49:17,20 99:3,4,7,9,12 102:19 142:19 162:3,6,8 180:8,12
**pagers** 97:11 99:6 142:18,18,24 161:24,25 180:10
**pages** 11:12 98:6,18 98:19 142:18 143:4 143:8,10 160:10 162:5 192:7

**paging** 26:15 41:11 97:12,14,24 98:2,10 143:12,15 160:14 160:20,25
**paid** 8:20,25 9:1 53:23 57:24 129:22 130:4 169:19 171:12 176:24 177:2 180:16 183:1 190:20
**Palo** 1:16 2:17
**panel** 114:3
**paper** 154:4 183:21
**Parkway** 3:9
**part** 48:24 81:6 107:18 110:3 117:14 120:4 128:3 129:4 136:8 137:9 138:1,2,4 146:17 180:23 182:11
**participate** 114:3
**participated** 170:3
**participating** 117:8
**participation** 191:5
**particular** 18:24 19:25 20:1,4,23 42:17,25 53:14 56:20 75:19 78:13 79:19 101:16 106:11 108:9 109:11 116:21 130:9 131:20 132:3 132:19 134:6 143:20,21 161:9 162:20 180:12 189:20
**parties** 6:20,24 7:3,11 13:4
**parts** 16:13
**pass** 20:19 54:8
**passed** 124:23
**patient** 18:21 23:16 23:17,18 63:10 65:3 65:5 124:24,25 157:7,8,8
**patients** 16:11,15 55:3 157:5 178:22
**patient's** 23:17 65:1
**Paul** 1:2 2:2 3:4 4:5 58:24 59:1
**pause** 174:8
**pay** 1:10 2:10 6:8 8:2 8:8 12:18 45:13 58:12,13 81:8 82:25 84:10,16,19 153:19 168:2 169:1,2,5,10

169:13,18 170:18 170:24 171:4,18,19 171:24,25 176:17 176:19,23 179:3,14 182:25,25 183:24 184:11
**paying** 12:3,7 32:18 32:21 33:1,5 171:23 172:25
**payment** 81:16 138:20 175:18 184:2
**payroll** 177:6 184:2,9 187:22
**pediatric** 18:14 43:17 43:20,20 44:6
**pen** 63:8
**pencil** 63:8
**people** 17:14,17 32:11 44:16 52:11 74:10 77:18 79:21 89:22 117:12 131:5 159:17,17 160:5 162:17 163:24 174:15 176:5 185:22
**people's** 46:9
**percent** 8:2,20 9:1,5 12:3 27:17,22 32:18 61:17 129:22 138:21 167:24 180:1,2,17
**perform** 16:20 32:25 64:4 109:10 127:20 134:1
**performance** 113:5 113:19 117:8 120:5 120:6 176:21
**performed** 134:17,20 152:12 173:15,16 173:17
**performing** 62:14 79:13 84:9 120:12 120:13 167:12,16 172:8 179:16,17,19 179:21
**period** 9:22 21:21 60:8,10 62:2 82:14 88:11 125:22 128:22 129:23,24 150:1 164:20,22 169:12 171:1 176:24 178:24 181:24 187:13
**periods** 82:25 129:3 181:19

**perioperative** 34:19 155:5,9,14,15 158:10 187:4,16 188:6
**person** 8:23 9:8 10:6 11:4,21,24 19:11 20:18 21:5,7,7,8,19 21:22 22:9 23:8 28:7 30:3 32:16 37:2,3 41:10 43:11 45:23 47:22 48:13 51:8,11,18 52:15 56:11 57:7,8 58:11 60:6 65:15,16 67:9 69:23 72:12,13 73:1 73:4,10,13 74:5,5 74:10 82:17 86:2 89:8 98:9,10 107:1 109:5,14,15,16,17 113:16 116:4 132:25 133:21 135:16 137:20 146:25 149:6,11 150:1,20 153:22 159:10 163:19 166:16 173:1 178:15,25 180:23 182:9
**personal** 80:4 112:18 156:12
**personnel** 79:14
**persons** 55:4 180:16
**pertaining** 6:7 58:14 188:8
**per-room** 88:7
**pharmacy** 40:13 123:8
**phone** 5:6 8:3,10 9:4 10:13,23 11:5,23 12:6,19 16:6 17:25 17:25 18:11 19:19 19:23 20:7,8,14,17 21:3,7,8,9,16 22:7,9 22:10,11,14,14 23:8 23:19 24:7,13,23 25:9,13,15,25 26:11 26:14 27:4,18,23 28:4,6,12,18 30:13 31:11 32:22,25 35:5 35:14 36:2,16 37:3 37:5,9,15,17 38:20 39:7,18,21 41:8,11 41:19 42:5,21 43:8 43:12 44:10,17 45:5 45:9,13 46:1,2,4,5,7 46:19 47:1,6 48:3

49:14,16,20 50:2,8 50:17,19,20,21 51:19 52:13 53:5,5 53:7,8,16,17 54:2 54:15,20 55:10,20 56:20,25 57:8,9,15 58:1,12,14 59:25 60:6 61:2,12,15 62:5,11,24 63:5,13 64:9 65:10,17,18,25 66:2 67:9 68:1,13 68:22 69:1,7,13,17 69:25 70:23,25 71:13 72:9 73:14,18 74:6,8,13 77:25 78:2,4,7 79:2,11,15 79:23 80:5,16,22 81:14,17 82:2,15 86:2 88:11,20 89:22 90:1,15 97:9,11,13 97:14,16,17,18 99:4 100:15,15,17,19,25 101:6,8,9,12,15 103:11,19,22 104:5 104:9,12,13,17 105:5,9,11,12,16,23 106:2,6,8,10 107:1 107:4,5,14,19 108:9 108:18 109:1,2,5 116:5 117:3 120:17 120:22 121:4,9,13 121:16,20 122:6,10 122:11 126:1 128:17,23 129:5,21 130:4,9,9,14,18,21 130:23 131:19 132:8,20 133:1,17 133:22 134:8 135:6 135:10,15,17,25 136:8,21,22 137:9 137:14,18,21 138:3 138:5,13 139:12,14 139:15,16 144:20 144:24 145:8,15,18 146:15,22 147:12 148:1 149:1,7,8,12 149:16 150:19,20 150:20 151:1,7 152:2,4,6,8 159:12 159:13,14,15,16,19 161:3,6,8,16 162:4 162:5,7,11,12,15,20 165:15,17 166:16 166:18,24 167:8,22 168:3 172:8 173:2,8 180:3,14 184:15,15

PROCEEDINGS   April 24, 2007

184:21,24,25 185:2
185:3,4,7,12,16,23
186:6,10,17
**phones** 101:2,4 103:5
103:9 140:4,5
161:23 180:20
185:22
**phone's** 53:11
**physical** 11:24 21:15
**physically** 28:12
67:24
**physician** 44:20
96:22,24 100:2
121:24 122:3
145:11 157:9
**physicians** 94:6 141:7
149:22
**pick** 31:24 98:15
130:20
**piece** 164:4
**place** 50:7 123:6,8
133:7,10,11 143:24
192:7,10
**placed** 17:22 45:17
81:9 95:10
**places** 50:13 52:16
53:25 71:9 91:5
**plan** 57:12
**play** 144:5
**playing** 144:7 174:15
**Plaza** 3:15
**plead** 66:21
**please** 13:23 17:16
51:24 83:25 84:1
91:2 92:11 93:18
101:19 106:20
111:1,5,13 118:16
126:16 154:15
158:17 160:3 174:6
188:24
**plus** 60:5 134:4 149:8
152:7
**pocket** 162:1
**point** 8:25 65:13,22
71:20 72:12,23
75:15 76:17 82:8
90:20 135:22 168:1
175:16 176:10
189:10
**pointing** 105:8
**portion** 40:15 127:23
**position** 8:6 45:4,14
45:21 59:16 84:9,15
84:18 85:19 92:21
92:23,25 93:7,10
109:24 110:7,10

111:20 112:4,19
114:8 121:3 128:6
145:22 146:16
155:4,6 157:8
164:11,13,15,16
167:12,16 168:15
168:16 170:19,20
170:21,22,22,23
171:8,10,20,24
172:4 175:3,17
178:3 179:1 181:2,6
181:13 187:6,19,24
**positions** 7:18 155:8
156:16,20 169:11
**possible** 124:25 131:9
143:20 149:11
**possibly** 62:9 70:4
75:4
**post** 79:23 87:6
**postage** 190:20
**posted** 70:13 74:9,18
78:4 88:12 111:23
**posting** 90:13
**post-hearing** 191:9
**potentially** 142:10
**Powell** 177:14,15,18
178:3 180:19 184:7
**practical** 144:17,21
**practice** 178:8
**practices** 12:12
**practitioners** 144:1
186:14
**precaution** 125:1
**precautions** 125:3
**predecessor** 177:15
182:19 187:10,11
187:14
**preference** 141:9
189:19 190:23
**premium** 138:20
**preparation** 62:15
140:23 158:5
**prepare** 93:21 102:5
**prepared** 6:21 102:3
163:12 172:23
**preparing** 83:22
**presence** 11:20 76:9
79:10
**present** 3:18 8:13,16
8:18 15:20 31:5
67:22,23 74:16 75:6
92:4 96:6 99:12
113:11,15 117:12
121:8 126:2,5 128:6
144:1 147:4,11
156:14 167:18,20

170:20 171:2
189:12
**presented** 7:25
**presenting** 191:6
**presently** 14:19,22
16:25 55:17 111:20
120:21 169:9
**pretty** 31:22 50:5
106:8 166:25
169:21 176:2
**previous** 6:25 8:20
51:2 67:6 168:10,17
178:20
**previously** 58:2
147:19
**pre-op** 16:12 44:1
155:12 188:12,16
**primary** 132:23
**prior** 6:20 8:17 9:4
24:15,19,24 25:12
27:2,5,11 45:3
49:16 61:14,18,22
72:4 92:25 93:3
103:6,10,14,20
104:5 105:24
109:22 125:20,24
135:11 139:3,12,20
147:10 153:13
155:8 161:22
164:21 167:11
172:4 177:5 180:7
180:13 184:6,23
187:1
**prioritize** 131:11,22
166:3
**prioritized** 131:17
**prioritizing** 131:25
**priority** 26:3,5
**probably** 17:13 63:1
67:6 108:6 157:18
164:20,23
**problem** 164:3
190:12
**procedural** 7:11
**procedure** 97:4
125:10 141:15,15
143:24
**procedures** 87:19,20
88:8 134:20 135:4
144:6 173:15
**proceed** 8:15 13:12
**proceedings** 1:1,15
2:1,16 102:6 174:8
192:10
**process** 63:11 65:8
113:23 114:2,5

168:16 175:16
**processing** 18:16
**product** 164:7
**products** 65:4
**promoted** 93:12
**proof** 8:13
**prop** 21:12
**properly** 7:13
**props** 18:18
**provide** 11:6 113:20
114:5 120:8,9
135:20 136:7 137:6
157:4 165:19
**provided** 13:25 175:5
**providing** 36:25
122:5 149:21 157:3
163:23
**provisions** 189:21
**proviso** 190:7
**pull** 176:17
**pulling** 171:17
**pumps** 133:8,8,12,16
**pure** 74:23
**purpose** 39:20 100:15
**purposes** 177:6
**put** 81:3 119:14 140:2
179:12 190:3 191:9
**putting** 16:5 80:4
138:1
**p.m** 9:24 17:19 30:23
31:15,18 56:14
60:24 61:8 62:23
66:23 80:11,16 91:6
91:7 92:2 115:16
146:12 191:13
**p.m.s** 31:5

---

**Q**

**qualified** 75:16
**question** 7:25 25:7,11
29:1,3 35:24 39:15
84:12,22 95:1 103:8
105:6,7 106:19
109:9 116:9 119:23
130:19 137:3
146:23 149:14
151:16 158:24
170:13 183:17,22
184:20
**questioning** 6:17
**questions** 46:13 52:1
52:5 58:20 90:10
110:15 114:4 126:9
126:11,20 148:7
150:15 152:18,19
153:1,3 154:21

168:16 175:16
174:9,12,18,24
183:11 188:2
**quick** 187:15
**quickly** 150:13
**quite** 16:23 81:5
106:17
**quote** 65:18 170:4
177:2 178:16

---

**R**

**R** 3:1 6:1,11 13:24
**radically** 7:19
**radiology** 36:24
48:15 49:10 116:23
**raised** 152:23
**ran** 187:14
**range** 10:4 40:4
177:23 185:8,12
**rare** 41:6,7
**reach** 54:13 190:16
190:18
**read** 106:19 145:23
170:14 176:5 186:9
**ready** 15:17 55:8 87:1
**real** 171:10
**realized** 178:10
**really** 7:19 25:1,6
26:5 36:10 39:9
51:4 58:14 85:5
161:13
**reason** 81:1,2,7
184:22
**reasons** 11:16 186:5
**rebuttal** 90:21,23
189:4,9
**recall** 24:14 25:1
27:16 50:5 78:13
128:24 129:8 175:9
**receipt** 190:4 191:9
**receipts** 190:21
**receive** 8:7 10:21
23:3,5 26:9 27:12
31:11 45:23 61:1,4
61:7,16,19,25 62:3
62:18 63:3,4,12,14
64:13,22 65:23 68:2
71:6 82:16 121:13
130:7,16,24 147:14
153:19 165:17
171:9
**received** 7:9 28:9
58:12,13 70:21,22
77:22 80:4 90:15
95:20 105:2 111:18
123:21 125:18
131:24 136:19

PROCEEDINGS    April 24, 2007

147:19
receives 66:3
receiving 45:22 54:8
  58:2 137:24 168:2
  168:25
recess 33:13 88:17
  91:6 126:17 154:9
  189:1
recognize 94:18
  102:1 118:13 124:2
  157:25 158:18
recognizes 111:2
recollection 24:20
  105:10 126:3,8
reconvened 91:7
record 6:20 13:22
  14:4 16:4,7 33:11
  33:14 51:23,25
  54:20,21,23,24
  57:17,20 67:10,11
  67:15,16 85:13
  88:14 92:12 94:25
  95:18 104:22
  111:16 118:24
  119:2 123:7 124:13
  126:15 154:6,16
  168:11 174:6
  188:21 189:8 192:9
recorded 57:6 86:9
  86:11 136:25 137:1
  137:2
records 15:5 171:18
recovery 188:16
RECROSS 4:3 56:17
  150:16 153:9 188:3
Red 174:13
REDIRECT 4:3 52:2
  90:11 148:8 151:13
  186:20
reduction 33:3
referred 16:6 21:4
  54:25 59:24 60:24
  66:24 139:24
referring 15:6 118:18
  138:16
refill 111:25
reflect 103:5,9
reflects 158:12
regard 6:8 66:20
  124:9 147:22 158:4
regarding 77:23,24
  77:24 78:11
regardless 78:5
regards 113:20
region 5:10 155:15,25
  156:1 158:10 188:9

regular 26:4 62:13
  63:19,21 71:22
  79:17 97:19,20 99:2
  99:4 102:19 121:4
  132:15,18 134:1
  150:21
relate 172:21 182:6
related 77:10 78:14
  79:1 164:3
relative 63:18 69:16
relatively 35:2 139:24
relayed 137:13
  183:16
relevance 169:21
relevant 170:5
relief 1:10 2:10 6:8
  82:23 127:20 169:3
  169:4 171:9
relocated 103:16
rely 52:11,13 54:10
remain 60:17 80:19
  112:22 141:14
remained 46:15 80:20
  93:15
remains 46:17
remand 13:3
remedy 8:5 13:1,4,7
remember 35:17
  105:10 129:1,2,24
  183:5
removal 93:25 96:12
  96:13,13
removed 40:2 96:15
repairs 16:10
repeat 24:22 103:8
  109:9 116:9 119:23
  130:19 149:14
rephrase 39:14
  182:14
replace 113:16
replaced 128:9
replacing 96:14
report 20:5,20 21:4,5
  22:8 28:7,8 38:15
  51:7,18 54:9 70:3,5
  70:7,19 74:5,19
  85:24,25,25 86:1,3
  86:4 135:21,25
  136:3,17 137:6,8
  148:1 183:3
reported 1:25 192:5
reporter 14:1,3
  106:19 192:1,5,19
reporting 51:9,10
reports 70:21
represent 103:19

representing 175:1
represents 102:8
reprocesses 65:1
reprocessing 18:20
request 11:5 42:25
  65:23 68:15 89:2,4
  89:14,15,21,23
  96:22 97:3 107:11
  108:13,15 148:22
  151:21,23 159:6
  163:2 165:8 167:1
requested 79:23
  96:24 182:11
requesting 88:24 98:8
requests 10:14 24:9
  44:13 66:13 79:13
  89:11 94:6 96:17,18
  97:3,6 121:24
  130:17 131:17
  149:21 152:3
  157:10 159:3
  162:22 165:17,25
  166:6 167:1
require 86:25 96:20
  96:21 105:4 106:4
  109:6,10,14 121:21
  141:7,8 156:9 157:5
required 141:3
requirements 182:6
requires 186:3
reserve 13:10
resident 20:9 22:15
residents 36:25 37:7
resign 187:11
resources 171:21,22
respect 10:24,25 13:1
  23:9 28:17 57:22
  64:12 66:18 68:1
  80:7 117:25 119:9
  119:11 132:13
  150:18 158:24
  172:5,10 174:3
respond 24:13 49:21
  63:18 89:15 94:6
  96:16 107:8 108:14
  108:19,23 132:9
  149:19 157:9 159:3
  162:21 163:2,5,9
  183:11 185:11
  186:8
responded 11:19
responder 183:15
responding 66:7,18
  107:22 149:12,17
  152:3 186:2
response 4:24 7:6

64:15 80:7 131:22
responsibilities 25:18
  62:4,12 67:10 70:1
  82:17 119:11 124:9
  124:11 147:21
  151:2 168:6 169:12
  178:16 179:9
  180:13
responsibility 10:13
  11:25 22:21 23:20
  23:22 25:24 61:11
  63:18 67:14,15,20
  68:14 109:2 117:25
  119:8 131:8 147:25
  158:8
responsible 36:12
  65:7 117:16 118:22
  148:13 149:7
  155:22 157:3,6
  158:9 163:23 164:7
  182:1 184:10
responsive 106:18
rest 23:14 74:22
  90:21
restock 133:12
restocked 44:2
restocking 18:13,14
  18:15 43:16 94:1
rests 90:22 189:2,3
result 106:25 153:4
  153:18 182:12
  184:15
resulted 182:12
resumed 95:21 104:2
retain 13:6
retrieve 22:17
retrieving 23:1
retroactively 12:17
return 22:18 48:24
  54:22 65:2
reversed 21:11
review 177:5 184:10
reviewed 177:9
revise 182:3
revised 95:13 139:2
  181:12
revising 182:2
revisions 181:12,19
  182:5
RHC 82:22 138:15
  168:25 169:2,10,13
  169:18 170:18,23
  171:4,12,18,24,25
  175:19 176:17,19
  176:23 178:1,2,12
  179:3 182:25,25

RHCP 171:25
right 14:10 24:14
  27:6 29:5,8 37:24
  40:11,14 42:2,4,23
  44:4,24 45:12 47:12
  48:6 50:3,4 57:4
  58:21 59:21 66:22
  74:25 77:21 78:18
  85:17 86:12 97:25
  108:2 127:4,13
  129:16 130:2,11,16
  131:4,7,23,25 132:1
  132:7 133:18
  134:10,11 135:3
  137:3 138:3,6
  139:24 140:2 141:4
  142:15,21,22 143:8
  143:14,19 144:12
  144:15 145:19,23
  146:10,13 147:4
  150:24,24 151:7,21
  152:25 157:21
  164:12 181:1,10,15
  186:12 188:10
  189:11 190:24
  191:11
ring 22:14 107:19
  176:3
ringing 65:14
rings 41:20 108:10
ripping 185:22
road 2:17 7:21
Robert 177:14
Roger 3:8 6:14
role 113:15 126:6
  157:1 158:4,24
  187:3,8
roll 188:13,13
room 9:14 15:2,3,8,10
  15:14 18:14,15,24
  19:6 20:11 21:11,12
  22:16,18 23:6,15,16
  23:18 24:2 26:24
  37:19,20 38:25
  44:12,12 51:12
  54:22 55:6,7 59:15
  62:14 63:15,15
  64:23 67:16 70:7
  72:2 88:5,8 93:22
  94:5 97:1 98:3,7,11
  98:12 99:16 100:1,5
  100:12 103:12
  108:18 115:18
  133:24 135:1
  141:12,14 143:16
  143:21,23 145:11

PROCEEDINGS    April 24, 2007

151:24,24 155:11
157:5 160:15,18
188:17
**rooms** 10:8,17 15:12
16:9 18:19 21:23,25
22:1,2,3,4 35:11
52:19,20,22 64:5
66:13 72:16 74:9
78:5 79:24 86:21
87:23 88:3,5 93:25
95:24 96:1,8,8,10
160:11 173:13
**Rosenfeld** 3:8 6:14
**rotate** 142:13
**rotated** 129:16
141:20 153:14,15
**rotates** 82:7
**rotation** 60:21 82:1
**rotational** 9:21 60:21
101:17 116:1
**roughly** 82:9 129:3
130:7 147:1,1
**rule** 76:16 85:16
190:15
**run** 65:10 71:17
**running** 21:23 65:11
71:19 72:2 185:21
186:17

**S**
**S** 3:1 6:1
**safer** 89:18
**San** 3:16 6:12
**sandwich** 91:4
**satellite** 68:9
**saver** 63:10 64:23,24
64:25,25 65:7,10,11
65:14 89:20 141:18
**saves** 162:17,17
**saw** 148:21
**saying** 14:9 47:23
70:15 136:24 139:6
182:8
**says** 21:10 44:20
102:11 109:17
139:2 181:11
**scan** 36:23 38:22 49:9
116:24
**scenario** 153:21
**schedule** 24:1 37:16
43:6 51:2,17 54:7
54:23 56:21 57:2,3
57:5,6,10,10 67:12
67:17,24 70:12
86:10,18 125:2
128:20 136:9,23

176:14
**scheduled** 69:4 87:12
87:15
**schedules** 23:14
**Schwehr** 176:15
**scope** 18:21
**scopes** 18:18
**Scott** 3:14 6:15,19
**screen** 154:20
**script** 190:21
**seat** 13:16
**second** 4:24 51:13
57:18 95:6 102:15
118:25 181:10
**Secondly** 11:18
**seconds** 123:11
**second-hand** 163:19
**second-level** 7:6
**second-step** 7:6
**see** 14:3 22:23 43:19
45:15 67:18 76:23
86:18 90:20,25
108:18 163:4
175:11 176:19,23
190:8,16
**seek** 11:5 66:6,9
**seen** 60:5
**SEIU** 169:14,16
182:22 187:25
**self** 96:3
**self-addressed** 191:2
**send** 66:3
**sent** 124:16
**separate** 101:9 179:8
**September** 92:20
126:25 127:1
**serious** 134:20 135:4
**serve** 190:24
**service** 6:6,9 24:24
122:4 165:18
**SERVICES** 1:7 2:7
**SESSION** 4:12 92:1
**set** 15:15 23:18 37:18
37:19 38:22,23 39:2
39:3,4 48:7 65:10
71:16 87:2 93:21,22
95:24,25 142:14
164:8
**sets** 16:8
**setting** 51:3 63:10
94:2 140:24
**setup** 18:4
**setups** 86:25 87:1
**shaking** 14:9
**share** 157:15
**sheer** 64:17

**sheet** 14:1 17:22,23
20:6 22:23 28:16
38:15 61:13 69:12
69:18 128:21,22
132:16 134:7
**sheets** 18:16,21 69:15
**Sheryl** 4:7,10 154:10
154:17
**she'd** 183:21
**shift** 8:21,23 9:2,11
9:24,24,25 10:4,5
10:19,23 11:21,23
11:23 16:20,25 17:1
17:2,5,13,19 18:23
19:8,11 20:18 21:1
21:1,5,8,18,22
22:10 25:18 26:10
27:13,25 28:3,5,5,7
29:24,25 30:6,11,11
30:13,16,20 31:7,12
31:15,18,23 32:1,2
32:5,7,11,16 33:19
33:21 34:2 50:23
51:1,6,8,11 52:8
54:9 56:9,11,12
57:14,14 58:10,12
58:18,19 60:13,15
60:16,17,20,22,23
60:24 61:2,5,8,10
61:19,21,23 62:11
62:16,17,18,20,21
62:22,25 65:20 66:5
66:23,24 69:4,11,13
69:19,20,22 70:1,22
72:2,15 73:1,3,4,7,8
73:14,21,23 74:7,16
75:5,13,24 76:6
77:9,10,23 78:14
80:12,16 81:18 86:1
86:14 87:17,18 89:9
107:20,22,22,25
108:3,5,9 114:13,14
114:17,18,18,19,19
114:21,23 115:3,6
121:7,8 123:1,2
127:15,17,20,21,23
127:24 128:2,4,17
129:17 130:8
132:21,22,25
133:24 135:9,14,16
135:17,18,18 136:1
136:3,3,7 137:6,17
137:25,25 138:7
141:20,22 142:14
142:23 146:9 148:1
149:17 150:23,24

151:9,17 152:4,12
152:13,13 161:10
162:21 167:21
173:16
**shifts** 30:5,9,19 31:21
60:12,19 62:23
65:25 69:19 80:12
114:15 115:9,12,13
115:15,16 121:6
127:21
**shift-by-shift** 69:9
**shop** 59:18,19 75:14
75:18 77:21
**shorter** 87:20 150:8
**shorthand** 192:1,5,6
192:8,19
**shortstaffed** 117:13
**shortstop** 174:15
**show** 8:24 83:25 84:3
94:15 118:5 157:12
**showing** 123:25 176:3
**shown** 101:24
**shows** 95:6
**sick** 113:12,14,16
117:9
**side** 7:20 113:8,8
190:16,21
**sides** 170:13 189:11
**sidetracked** 151:20
151:23
**sign** 83:9 119:17,18
176:8
**signature** 145:25
**signed** 177:9
**significant** 134:19
**significantly** 171:1
**signify** 100:4
**signing** 133:13
**sign-in** 14:1
**similar** 25:24 28:8
72:11 135:3
**similarly** 130:3
**simplest** 63:8
**simplicity** 72:14
**simply** 12:6 25:11
70:15 149:12
**simultaneous** 191:3
**sir** 13:22 14:7 20:2,15
25:1 32:3 33:15
36:14 39:14 41:13
41:16,21,24 42:8
45:6,19 48:4 53:7
54:12 55:11 58:13
75:18
**sitting** 127:9,10
**situation** 65:12

140:21 170:25
179:8
**six** 87:18 108:6 115:1
130:7,24 132:13
134:3 141:23 142:5
155:7
**slightly** 36:11
**soiled** 18:14
**somebody** 76:18
145:18 183:10
**someone's** 47:7,10
**someplace** 136:17
**Somewhat** 83:21
**soon** 131:9
**sorry** 12:24 17:15
18:6 23:21 24:22
25:6 31:3 32:3
35:17 39:14 48:20
68:21 110:20
118:25
**sort** 70:11 116:20
121:12 135:21
143:5 149:25
158:23
**sorts** 46:25
**sounds** 23:2
**Sox** 174:14
**so-called** 60:8
**speak** 14:15 77:8,20
100:12 127:7
182:24 183:2
**special** 8:22 105:4
106:5 125:3 141:3
161:5 191:5
**specific** 39:2 44:12
46:3,5 49:13 78:17
79:13 86:25 93:22
96:17,19 97:2 98:15
98:15 100:3 148:15
148:17
**specifically** 82:21
99:11 114:25 131:2
131:5 156:22
166:21
**specified** 149:24
**specify** 130:1
**Spectra** 8:3 9:3 32:7
49:12 180:3 184:14
184:15 185:16
**Spectralink** 8:9 9:3
10:1,2,13 12:19
16:6 17:25,25 18:11
19:19,23 20:7 22:7
22:14 23:8,19 24:13
24:17,23 25:9,12,15
25:25 26:6,11 27:3

PROCEEDINGS    April 24, 2007

27:18,23 28:4,18
30:12 31:10 32:22
35:5,14 36:2,16
37:3,5,9 38:19 39:6
39:18,21 41:8,11,18
42:5,20 43:11 44:4
44:10,17 45:5,9,13
45:23 46:1,2,3,7,19
47:1,5,6 48:3 49:14
49:16,20 50:20
52:13 53:5,7,8,11
53:15,17,20,22,24
54:2,15,19 55:10,20
56:20,25 57:8,15,25
58:11,14 59:24 61:2
61:15 62:5,11,17
63:5,13 64:9 65:9
65:25 66:2,7 67:9
68:1,13,22 69:1,17
69:21,24 70:25 72:8
73:14,17 74:6,13
77:25 78:2 79:2,11
79:15 80:5,16 82:15
86:2 88:11,20 89:8
90:15 97:11,13 99:4
100:14,15,17,19,25
101:2,4,6,8,12,15
103:15,23 104:5,8
105:5,9,23 106:1,6
106:10 107:1,4,5,14
107:19 108:8,17
109:1,5 116:5 117:3
120:22 121:9
122:10,11 126:1
128:17,23 129:21
130:4,9,18,21,23
131:19 132:20
133:1,17,22 134:8
135:6,25 136:8,22
137:9,18,21 139:12
139:16 140:11
144:20,24 145:5,8
145:15 146:15
147:11 148:25
149:7,8,11,16
150:19 152:2,4,6,8
159:11,13,14,19
161:3,6,8,16,23
162:4,6,16,20
165:15,16 166:16
166:18 167:7,22
168:3 172:8 173:2,8
180:13,20 184:21
185:4,12
**spectrum** 188:14
**speculation** 73:24

74:15,17,19,20,23
75:4
**speculative** 75:1,9
**spell** 92:11 154:15
**spend** 149:17 152:3
**spends** 149:12
**spent** 179:2,24
**spoke** 77:18 183:5,6
**spoken** 183:4
**stack** 157:19
**stadium** 174:21
**staff** 23:14 79:12,13
80:25 163:24
168:25 186:1,15,18
**staffing** 10:7,7 141:23
142:3,4
**staffs** 18:3
**stamp** 18:20
**stamped** 18:17 191:2
**stand** 74:22 176:4
**Stanford** 1:4 2:4 5:8
5:10,12 6:5 14:20
16:3 34:5 50:6 59:7
92:15,18 93:6
154:24 155:2
156:15 186:23
**start** 16:11 21:10
38:22 65:16 71:21
148:11 151:17
**started** 34:11 74:10
**starting** 38:23
**starts** 51:6
**state** 7:20 77:15
92:11 154:15 182:7
**stated** 10:12 163:12
192:7
**statement** 8:15 13:9
148:5
**statements** 77:17
**states** 7:24
**stationed** 58:8
**status** 135:21 136:2
137:4
**STAUDOBAR** 1:2
2:2 3:4
**stayed** 128:1
**stays** 67:8
**steps** 162:17
**steward** 59:16,18,19
75:14,18 77:21
83:20
**stipulate** 7:18 76:8,11
**stipulated** 7:11
**stocked** 96:5,25
**stocking** 93:24
**stop** 12:5,5 22:16

**stopped** 12:4 32:18
32:21 33:1,5 45:14
129:25
**storage** 68:9
**store** 133:9
**strike** 15:19 56:9 63:3
71:4 74:23 85:7
106:13,15 153:11
178:1
**Stuller** 1:25 2:18
192:4,18
**subcontracted** 77:6
**subject** 74:23 90:21
90:22 126:21 177:5
**submit** 189:22 190:19
**submitted** 177:6
**subsequent** 95:12
109:23 110:1
**subsequently** 172:1
**substantial** 10:24
16:19
**sudden** 125:6,8
**sufficient** 18:4
**suggest** 129:13
**suite** 3:9 93:22 94:5
96:20 100:7,10
142:12 148:17,24
149:7
**suites** 64:8 134:14,17
141:21,21 142:10
142:13 143:9
144:18 145:7
148:13 150:11
173:11
**summary** 93:19
**Sun** 183:6
**supervise** 93:13
**supervising** 184:3
**supervisor** 19:7,8
29:25 30:22,25
47:17 66:24 177:8
**supervisory** 177:5
187:19
**supplied** 19:15
**supplies** 10:6 11:8
15:9,13 23:2 63:8
68:3,6,10,15 89:7,7
89:9,11 141:4 157:7
167:1
**supply** 18:15 43:21
44:6 93:24 96:4
164:4
**support** 36:25
**supporting** 37:6
48:14
**suppose** 188:5

**supposed** 39:16 41:23
50:24 51:15 89:15
108:23 135:10,15
145:12 148:18
**supposedly** 83:16
**sure** 16:17 18:16,21
29:3 40:8,10 44:2
45:19 52:21,22
54:15 76:18 127:12
163:21,24 174:7
175:4 183:21
184:10 188:22,25
**surgeons** 144:5
**surgeries** 32:13 34:18
72:20 86:22 134:22
140:23 144:7
173:20
**surgery** 9:14 99:10
99:17 155:13
**surgical** 35:19,19
47:2,7 52:17 72:7
72:19 95:24 97:4
116:7,12 125:9
141:15 150:5,12
173:4,9,12,18
**suspensions** 120:2
**sustained** 75:10
**switch** 21:9 51:12
99:25 100:3
**switched** 70:8
**switches** 67:16
**sworn** 13:18 59:2
92:7 154:11
**system** 45:2 46:25
64:1 65:1,5 69:6
82:11,12 97:14,24
98:2,10,14,21,23
99:13,14,15,17,21
113:18 143:15
160:14,21
**systems** 96:3 99:1
100:18 143:13
**S-C-H-W-E-H-R**
176:15
**S-H-E-R-Y-L** 154:17
**S-P-E-C-T-R-A** 8:3
**S-P-E-C-T-R-A-L-...**
8:9
**S-U-N** 183:6

---
**T**
---

**tag** 40:2,3,9
**take** 22:17 34:23
40:21 69:23 85:25
91:1,3 94:17 99:6
104:21 117:14,22

119:14 120:3 123:9
125:2 126:12,14
150:1 156:12
158:15 161:5
162:19 165:14
169:11 181:5,10
189:6
**taken** 2:16 75:15 91:6
**takes** 40:17
**talk** 28:19 127:10
132:22 143:14,25
144:12 148:10
159:10,17 167:3
189:6 190:16
**talked** 25:8 43:16
50:25 85:24 87:11
115:8 139:11
147:22 183:20
**talking** 22:6 51:7 88:7
130:22 131:20
135:8 145:6 154:20
168:19
**task** 42:17 106:12,12
109:11,13 151:10
**tasks** 109:20 117:9
151:10 152:6,7
**team** 48:24 137:16
182:12,16,19,22
185:17
**tech** 5:6 8:21 10:3
11:15 15:23 16:8,21
22:12,13 30:7 34:20
35:20,22 37:10 41:4
41:11,18 42:1,15,16
42:17,23,24 44:18
44:24 45:11,14,22
45:25 46:13,16,19
47:6,11,15,19 48:7
54:16 62:14 72:24
74:6,7,11,20 77:23
78:1,1,5,6,10,11
79:12,21,22 89:8
90:2 93:6,7,9,16,20
95:25 97:6,9 98:5
101:12,16 105:18
105:19 106:11
107:15,21,25 108:8
108:10,14,17,22,25
109:1,6,6,10,23,24
110:7 111:9,20
112:16 113:2 114:8
114:10,13 115:23
115:25 116:8 117:2
117:5,18,18 118:19
118:21 119:13,21
119:24 120:10,12

PROCEEDINGS    April 24, 2007

120:22 121:2,3,7,9
121:10,13,16,20,23
122:4,4,6 123:5
124:8,12 125:21,25
126:1,4,6,7 127:2
127:14 128:13
134:2,5 135:11,12
137:19 138:16
139:12,14,15
141:12 146:20,21
147:7 148:11,12,16
148:20,24 149:3
151:17,20,24
152:11 156:23
157:1,20 158:13
159:2,7 161:9 162:6
162:19,21 163:14
163:17 164:11,24
165:6,7,10,11,14,16
166:8,11,15,24
167:3,11,15,19,23
170:21,22 172:10
173:1,8 174:2
180:24 181:13,21
**technician** 5:5 15:22
16:7 59:14 93:2
94:23 99:25 100:21
101:7 102:10 111:7
158:3,21 181:25
**technicians** 101:5
113:6
**technician's** 124:14
**technology** 161:19
186:7
**techs** 1:10 2:10 6:7
8:2,7,23 9:12 11:4
11:16 17:5 26:19
33:19,20 41:3 44:4
52:8 55:22 57:25
58:18 65:6 73:14
78:14 81:23 87:8,11
87:12 89:11 93:13
94:7 95:11 97:4
99:7,9,10 101:3
108:22 109:3 113:6
113:23 114:11,23
115:9 116:16,25
119:22,25 120:7,7
120:18,24 121:4,23
129:17 130:3 132:9
134:8 140:11,22
141:14,20,23 142:2
142:13,24 149:21
150:22 151:4,6
153:14,18 159:20
161:22 164:25

166:9,19 167:2
168:2 172:7,15,18
176:12
**tech's** 44:4 74:8 78:4
79:23 109:11
112:19 113:9 117:7
119:17
**telephone** 9:9 10:22
65:14 90:13 97:19
97:20 131:2 162:18
185:21
**telephones** 11:12
65:21 139:11
**tell** 16:6 18:10 32:5
39:4,7 45:7 49:23
65:15,15 84:13
86:20 94:17 102:1,8
107:24 111:1,5
112:11,25 118:12
118:16 119:6 124:2
124:20 157:24
158:12,17,20
159:13 160:2 175:4
175:21,22,23
**telling** 29:7 48:7
**tells** 100:7
**temperature** 125:7,8
**temporarily** 179:1
**tend** 52:11 71:18
87:19 107:3 144:24
150:8
**term** 8:19 52:24
82:18 85:6 188:6,9
**terminated** 8:1 80:22
80:24 81:8,16
**terms** 9:18 32:2 54:10
56:6 62:19 64:14
68:14 69:25 140:22
173:15
**test** 96:3
**testi** 170:4
**testified** 13:19 33:18
43:14,15 55:20 59:3
63:22 88:10,19 89:6
92:8 96:16 124:6
146:6 147:23
154:12 159:3 173:7
179:10 184:23
**testify** 76:6 77:16,17
**testifying** 48:22
152:17 174:17,19
**testimony** 10:11 14:6
14:17 41:1,5 43:15
52:5 58:10 74:2
76:12,12,12 85:15
103:18 126:21

130:6 139:8 151:15
156:25 174:25
178:11 180:22
**testing** 140:24
**thank** 8:11 12:20
13:14 14:19 15:5
33:10 56:16 58:4,22
73:25 90:19 102:25
104:1 118:7 154:1,3
168:13 188:20
191:4,12
**thanks** 191:6
**then-manager** 125:25
**thing** 14:14 49:5 50:2
158:17
**things** 15:15 18:18
19:16 24:11 29:5
32:15 46:12,25
51:14 55:6 66:16
70:9 81:20 86:20,23
86:24 121:21
131:12 134:23
151:18 152:22
159:2 176:8
**think** 16:23 30:24
44:11 45:16 57:21
74:25 75:11 77:5
85:8 86:19 88:10
96:8 106:4,15
107:24 109:21
117:5 123:12
152:20 154:21
157:18 161:18
167:4,25 169:21
170:6,7,8,15 173:7
175:10,12,12
180:22 181:6
188:19 189:5,10,20
189:24
**third** 43:18 51:13
102:11 174:15
179:4
**thought** 76:23 77:1
110:11
**three** 74:10,18 87:14
104:14,16 116:17
155:22 161:19
164:23 177:25
180:5
**tight** 176:3
**till** 67:8 155:23 175:7
178:10
**time** 8:25 9:22 21:18
23:16 25:21 27:7,15
27:20 28:19,19
32:15,20 33:1 34:4

34:15 35:3 45:19
48:4 50:9 51:3,4
52:1 56:1 65:8
71:18 72:1,17 73:7
73:12 78:10 79:4,5
79:19 80:11,14,22
81:1 82:13 99:12
105:12 110:4 114:7
114:11 116:2 117:1
122:25 125:21
127:5 128:15,16,16
129:10,23,25
131:13 135:22
136:2 150:1,23
152:3 160:11,11,12
164:17 165:21,22
168:1,25 169:12
171:1 175:2,4,6
176:24 178:6,25
179:2,13,18,20,24
179:25 180:7 181:1
181:20,24 186:17
187:3,8 191:13
192:6,10
**timecard** 82:22 83:2
83:9 119:7 138:15
**timecards** 168:19
176:7,8,12 177:4,9
183:23 184:10
**timeframe** 20:25
147:10 185:6 190:3
191:10
**timely** 186:2
**times** 9:21 24:5 31:16
33:4 39:17 46:6
88:2 108:7 119:16
122:23 124:20
127:22 144:9
156:10 169:8 186:4
**today** 6:19 110:10
148:12 151:18
**told** 37:12 57:13
77:15,18 80:25
82:21 83:15,17 84:8
84:11,13,14,18,20
85:19,22 128:7
131:7,11,14,15
135:14 141:22
**top** 16:23 40:11,12
104:4,4 154:20
**total** 155:24
**tough** 170:11
**trailing** 164:6
**trained** 70:19
**training** 60:5,8,10
62:2 82:14 105:4

106:5 161:5
**transcript** 1:15 2:16
190:4 192:8
**transfer** 21:15
**transition** 187:3,13
**transplant** 31:22
**transplants** 134:23
**transport** 179:22
**transporting** 178:21
**trash** 96:13
**trauma** 63:9
**treatment** 173:13
**trial** 164:8
**tried** 171:17
**triggered** 138:20
**troubleshoot** 16:10
**true** 26:6,8 29:22
37:9 42:15,19 45:21
134:19 136:10
138:14 144:5,17
145:7 174:13
176:10 192:8,9
**truth** 174:20
**try** 66:12 152:21
178:25
**trying** 65:17 175:10
**tubes** 15:14
**turn** 15:13 38:25
39:12 70:21 89:21
96:2 100:3 150:12
**turndown** 96:8
**turned** 144:11
**turning** 22:16,18 94:4
**turnover** 15:12 22:8
38:24 72:3 87:22
96:7,10
**turnovers** 62:14
93:25 173:23
**Twenty-one** 22:5
**Twenty-six** 155:13
**twice** 155:13
**two** 18:1 25:4 30:19
34:3 56:25 58:16,17
87:14 102:18,19
103:4 115:7,16
143:12 161:19
170:17 175:13
180:5
**type** 32:15 87:4,5
113:21 125:3
137:24 161:25
176:19
**types** 51:14 79:10,18
99:1
**typical** 31:11 84:9,15
107:25 123:10

PROCEEDINGS    April 24, 2007

142:4 151:2 173:16
179:11,12
typically 19:11 21:24
52:7,20 96:25 97:13
107:19,23 123:2
132:21 133:19
134:16 141:23
150:10 167:7
189:25

**U**

Uh 59:21
uh-huh 14:9 19:20
20:24 23:21 29:11
40:7 47:25 48:9
49:15 96:11 116:14
130:13 139:1
ultimately 170:9
Umm 69:8
unable 7:17 79:14
uncommon 10:20,21
undergoing 124:24
understand 7:21
14:10,13 19:1 23:23
25:6 63:17 67:11,19
68:14 110:9 132:22
142:17 146:23
151:15 176:4 177:8
178:8,12 179:6
181:5
understanding 45:3
66:19 72:22 73:18
130:2 131:16 132:7
135:9,19 153:12
169:13,18 170:5,8
170:17 171:7
183:11 185:5
understood 11:3
29:15 133:16 138:2
138:19 176:19
unfortunately 127:9
unilateral 12:8
unilaterally 12:3,13
Union 1:7 2:7 3:7 6:6
6:13 7:24 8:13,16
9:13 57:21 59:17
78:12 90:22 175:1
unit 24:24 55:19 75:2
127:4 128:12
136:12 147:7
153:13 155:13
175:19 185:9,13
units 52:9 116:22
134:9 169:9 176:13
unquote 65:19 177:2
178:16

unusual 169:12
178:16 179:9
updated 54:11
upper 145:22
ups 15:15 87:2
use 16:15 18:17 25:13
26:15 32:2 37:14,15
39:20 44:17 52:19
52:24 55:1 72:16
82:15,18 95:14
96:23 98:23 101:3
102:5 118:2 120:18
122:19 133:9
139:12 142:10
144:19 145:7,9
159:16 180:4
usual 10:16 185:8,12
190:15
usually 160:7 190:18
utilize 125:4
utilized 11:14 55:21
55:21 103:6,10
115:20 170:7
utilizes 117:2,18
utilizing 170:7

**V**

vacant 112:7 164:12
167:16
vacated 112:9
vacation 156:11
Vague 47:3
varied 152:12
varies 150:6
variety 11:10 16:12
various 9:15,21 10:14
60:11,12,13 64:4,12
69:20 79:14 93:23
97:8 133:24 134:21
139:10 140:23
141:21 156:15
167:10 181:12
vary 17:8,10 150:6
venture 62:22 72:18
verbal 9:10 14:8
67:20 70:14,19,21
136:16 137:1,6,7
verbalize 67:23
verbally 29:13
version 7:20
versus 73:19 162:3
179:3
**VIDEOGRAPHER**
105:21
Village 3:9
Vince 174:25

**Vincent** 3:8 6:13
violated 7:25
violation 12:11,14
13:2
virtue 39:17
voice 154:22
voicemail 65:22
Voir 4:8 95:2,4
102:24 103:1
volume 36:7,8 62:20
62:24 64:17 78:9,15
80:6,8 88:4 90:14
150:4 184:19

**W**

wait 65:15 66:14
132:3
waiting 186:9
waived 7:12
walking 143:5 159:18
162:25
wall 97:18 185:22
want 29:3 36:10 48:7
48:8 70:3 90:24
142:17 161:18
165:19 175:11
191:9
wanted 104:21
143:19 178:25
182:3
ward 143:16,18
**Warnings** 120:2
wasn't 38:5 49:20
58:7 73:19 74:14,16
74:18 75:6 84:22
103:13 126:2,4
137:11 139:11
167:21 179:11,16
179:17 181:1
wasting 186:16
way 11:24 12:25 20:9
20:10 23:17,25
25:16 26:17 44:16
49:13 52:14 54:15
70:14 85:6,9 104:19
105:14 107:8 108:5
132:5,8,19 137:16
139:20 153:14
167:25 172:7
185:19 191:8
ways 11:10 24:3 26:9
56:25 97:8 170:18
week 9:22 45:8 82:9
89:19
weekends 156:12
weekly 25:22 27:11

88:20 89:5,19
128:24
weeks 74:10,18 103:4
week-long 68:25 82:5
weight 170:6
Weinberg 3:8 6:14
went 56:3 88:19,20
164:17,18 176:14
weren't 57:7,8 149:2
we'll 57:23 95:17
104:24 111:15
123:17 125:15
190:17,19,24
we're 12:3 22:6 39:10
39:12,23 51:12
117:13 130:22
131:20 135:8
137:24 142:18
164:6 189:10,13
we've 10:2 16:5 39:12
59:24 76:5 82:5
87:9 124:19,19
156:25
whiteboard 87:7
136:11
wind 189:14
withdraw 12:6
146:24
witness 13:15 17:17
33:10 38:9 48:23
58:25 76:6,15 81:7
83:25 84:4,6 85:1,6
92:4 94:19 95:2
97:17,21 104:15
105:15,19 111:3
118:14 124:3 154:3
169:25 170:15,17
174:21 188:14
witnesses 4:2,3
184:23 189:12
witness's 85:15
woman 146:7
word 138:2
words 28:24 113:1
work 9:13,17 11:16
12:7 14:19 16:1,25
17:5 18:25 20:5
22:22 26:22 35:1,21
35:23 36:3 38:15,17
60:11,21 62:19
63:19,21 64:1,4,7,9
64:23 73:4,20,23
78:12 85:4 93:13
96:23 98:2 99:23
106:11 112:15
113:8 114:4,13,15

114:19,23 115:2,10
115:17 127:17
128:20 133:9
137:16 140:4,5,12
150:4 160:14 161:9
161:15 162:6
163:19 168:7 174:2
174:5 176:21
178:13 179:3,5,7
184:16 185:19
worked 30:5,9 34:12
34:17 35:18,25
52:16 60:11,19,20
76:6 80:11 92:18
107:21 114:14
155:2
worker 69:7,7
working 14:22 34:11
35:8 37:1,7 51:2
52:6 53:16,19 55:19
57:9,13 73:7,13
75:12 83:16 84:8,19
84:20 85:20,22
125:21 128:3,12
147:7 153:13 173:8
179:13 184:18
workload 106:25
workroom 5:11 11:16
14:25 15:7,8,13,18
23:13 24:6 26:13,25
34:16 41:15,17 43:4
50:17 52:8,12 54:14
54:23 56:22,24
63:23 65:22 67:17
68:7,8,11 70:11,13
97:10 98:17,18,20
98:24 99:5,16,18,20
99:22 100:4 102:12
102:16 103:22
108:9 113:3,22
117:8 118:3 122:1,1
136:20,21 137:14
138:24 144:23,23
145:17 148:21
149:20 159:11
160:22,25 163:5,7
works 147:1
workshop 15:11,18
worry 48:22
wouldn't 51:15
137:22,22
write 43:9 50:25
51:15 54:22 88:24
169:23
writes 57:4
writing 29:10 192:6

---

Merrill Legal Solutions
(800) 869-9132

PROCEEDINGS    April 24, 2007

**written** 43:23 51:22
57:3 189:14,23
**wrong** 55:7
**wrote** 158:6 159:1
183:20

___ **X** ___

**X** 4:1

___ **Y** ___

**yeah** 40:23 44:8 45:2
48:2,6,11,23 51:17
70:3,12,12 77:1
82:10 85:8 87:10
88:9 117:17 135:12
142:8 182:15
190:10
**year** 25:2,3,14 55:16
58:7 68:24 78:23
130:1 140:18 146:6
**years** 8:17 15:25 25:5
155:3,7 161:19
164:20,22,23
175:13 177:20,23
180:6
**Young** 183:6
**Y-O-U-N-G** 183:8,9
**Y-U-N-G** 183:7

___ **#** ___

**#7223** 192:19

___ **0** ___

**01** 4:21 7:3
**04** 175:12
**05** 130:22 175:12,13
**06** 104:6 130:23
139:2,13,20 164:18
164:21
**06-59192** 1:5 2:5 6:10
**07** 175:11 181:17

___ **1** ___

**1** 4:15 5:5 6:22 7:8
8:19 9:5 21:12
94:10,11,12,16,25
95:18,19 148:13
149:7,24 157:13,21
**1:20** 91:7
**1:34** 92:2
**10** 148:20 164:20
**10:00** 2:18
**10:45** 115:16
**100** 167:24
**1001** 3:9
**101** 5:6

**103** 4:10
**105** 5:6
**110** 5:8
**111** 5:8
**118** 5:10
**12** 72:18 88:5 152:5,7
173:13
**12:00** 90:25
**12:20** 91:6
**123** 5:10,12
**125** 5:12
**126** 4:6
**13** 4:4 164:18
**14** 164:18
**148** 4:6
**15** 164:20
**150** 4:6
**151** 4:6
**153** 4:6
**1530** 2:16
**154** 4:7
**174** 4:7
**186** 4:7
**188** 4:7

___ **2** ___

**2** 4:19 5:6 6:25 7:8
21:11 44:12 101:18
101:21,25 102:22
104:17,25 105:1
139:10 173:13
**2:30** 115:14
**20** 4:16 21:25 24:16
90:25
**20th** 6:23
**200** 3:9
**2002** 4:19 7:1 15:24
34:10
**2004** 59:11,23 60:15
68:20,21 80:11 95:7
95:12
**2005** 4:20 7:1 92:20
126:25 127:1
128:11,15,22 129:3
129:19
**2006** 4:16,23,25 5:9
5:13 6:23 7:5,7 8:4
12:1 24:16,25 25:12
27:2,5 45:4,12 53:1
59:21 61:14,18
68:22 72:4 80:15
81:24 103:7,10,14
103:20 104:10,18
105:20,24 109:22
109:23 110:2,4
112:6 129:4,11,20

**145:22** 146:17
147:1 167:11 172:4
180:23 181:16
182:13,16
**2007** 1:17 2:18 92:2
92:24 112:8,13,14
112:15 128:7,12,16
128:23 140:19
147:2,5
**2008** 4:17 6:23
182:16
**21** 21:25 134:14,17
141:21 142:9 145:6
**21st** 4:25 7:7
**24** 1:17 2:18 92:2
145:22
**24/7** 167:21
**25th** 4:23 7:5
**25800** 3:4

___ **3** ___

**3** 4:21 5:8 7:2,8 37:19
44:13 110:18,19,21
110:22 111:1,12,16
111:17 145:21
158:16 181:7
**3rd** 15:24 34:10
**3:15** 17:3,19
**30** 150:7 151:18
190:4 191:8
**33** 4:4
**337-1001** 3:10
**394420** 1:25

___ **4** ___

**4** 4:17,22 5:10 7:4,8
37:20 110:19 118:6
118:8 123:13,18,20
138:23
**4th** 6:23
**4:16** 191:13
**40** 10:21 31:13 63:1
130:11 184:24
**414** 3:16
**434-4484** 3:16
**48** 130:11

___ **5** ___

**5** 4:24 5:12 7:5,9 8:1
8:20 9:1,5 12:3
27:17,22 32:18
61:17 123:19,22
124:1 125:13,16,17
129:22 133:4
138:21 148:13
149:8,24 180:16

**5:30** 115:15,16
**50** 10:21 31:13 62:22
63:1 184:24
**510** 3:5,10
**52** 4:4
**56** 4:4
**59** 4:5

___ **6** ___

**6th** 3:15
**6:00** 115:14
**6:45** 17:3,19 155:23
**60** 62:22 150:7

___ **7** ___

**7** 4:15,15,19,19,21,21
4:22,22,24,24 38:25
51:12
**7:00** 67:8
**7:15** 21:22 115:16
**715** 1:7 2:7 6:6
**7223** 1:25 2:19

___ **8** ___

**8** 100:6,7,10
**83** 4:5
**885-3080** 3:5

___ **9** ___

**9** 8:1,8 83:23,25
**9:00** 115:14,15
**90** 4:5 180:1
**92** 4:6,12
**94** 5:5
**94111-3409** 3:16
**94501-1091** 3:10
**94542-3060** 3:5
**95** 4:9 5:5 180:1
**99** 4:21 7:3

**Merrill Legal Solutions**
**(800) 869-9132**