**EXHIBIT JJJ**

Return

U.S. Department of Labor
Employment Standards Administration
Office of Labor-Management Standards
Washington, DC 20210

# FORM LM-2 LABOR ORGANIZATION ANNUAL REPORT

MUST BE USED BY LABOR ORGANIZATIONS WITH $250,000 OR MORE IN TOTAL ANNUAL RECEIPTS AND LABOR ORGANIZATIONS IN TRUSTEESHIP

Form Approved
Office of Management and Budget
No. 1215-0188
Expires: 11-30-2006

This report is manadatory under P.L. 86-257, as amended. Failure to comply may result in criminal prosecution, fines, or civil penalties as provided by 29 U.S.C. 439 or 440.

READ THE INSTRUCTIONS CAREFULLY BEFORE PREPARING THIS REPORT.

| For Official Use Only | 1. FILE NUMBER | 2. PERIOD COVERED | 3. |
|---|---|---|---|
| | 513-588 | From 1/1/2005<br>Through 12/31/2005 | (a) AMENDED - Is this an amended report: No<br>(b) HARDSHIP - Filed under the hardship procedures: No<br>(c) TERMINAL - This is a terminal report: No |

4. AFFILIATION OR ORGANIZATION NAME
SERVICE EMPLOYEES

5. DESIGNATION (Local, Lodge, etc.)
LOCAL UNION

6. DESIGNATION NBR
715

7. UNIT NAME (if any)

9. Are your organization's records kept at its mailing address? Yes

8. MAILING ADDRESS (Type or print in capital letters)

| First Name | Last Name |
|---|---|
| KRISTINA | SERMERSHEIM |

P.O Box - Building and Room Number

Number and Street
2302 ZANKER ROAD

City
SAN JOSE

| State | ZIP Code + 4 |
|---|---|
| CA | 95131-1115 |

Each of the undersigned, duly authorized officers of the above labor organization, declares, under penalty of perjury and other applicable penalties of law, that all of the information submitted in this report (including information contained in any accompanying documents) has been examined by the signatory and is, to the best of the undersigned individual's knowledge and belief, true, correct and complete (See Section V on penalties in the instructions.)

26. SIGNED: Kristin Sermersheim PRESIDENT
Date: May 12, 2006 Contact Info:

27. SIGNED: John Anthony Gutierez TREASURER
Date: May 12, 2006 Contact Info:

Form LM-2 (Revised 2003)

## ITEMS 10 THROUGH 21

FILE NUMBER: 513-588

| Question | Answer |
|---|---|
| 10. During the reporting period did the labor organization create or participate in the administration of a trust or a fund or organization, as defined in the instructions, which provides benefits for members or beneficiaries? | No |
| 11. During the reporting period did the labor organization have a Political Action Committee (PAC) fund? | Yes |
| 12. During the reporting period did the labor organization have an audit or review of its books and records by an outside accountant or by a parent body auditor/representative? | Yes |
| 13. During the reporting period did the labor organization discover any loss or shortage of funds or other assets? (Answer "Yes" even if there has been repayment or recovery.) | No |
| 14. What is the maximum amount recoverable under the labor organization's fidelity bond for a loss caused by any officer, employee or agent of the labor organization who handled union funds? | $2,000,000 |
| 15. During the reporting period did the labor organization acquire or dispose of any assets in a manner other than purchase or sale? | No |
| 16. Were any of the labor organization's assets pledged as security or encumbered in any way at the end of the reporting period? | No |
| 17. Did the labor organization have any contingent liabilities at the end of the reporting period? | No |
| 18. During the reporting period did the labor organization have any changes in its constitution or bylaws, other than rates of dues and fees, or in practices/procedures listed in the instructions? | No |
| 19. What is the date of the labor organization's next regular election of officers? | FALL 2007 |

Form LM-2 (Revised 2003)

20. How many members did the labor organization have at the end of the reporting period? 18,289

21. What ar the labor organization's rates of dues and fees?

| Rates of Dues and Fees | | | | | |
|---|---|---|---|---|---|
| Dues/Fees | Amount | | Unit | Minimum | Maximum |
| (a) Regular Dues/Fees | 1.4% | per | REG. PAYROLL | $12 | NO CAP |
| (b) Working Dues/Fees | N/A | per | N/A | N/A | N/A |
| (c) Initiation Fees | N/A | per | N/A | N/A | N/A |
| (d) Transfer Fees | N/A | per | N/A | N/A | N/A |
| (e) Work Permits | N/A | per | N/A | N/A | N/A |

## STATEMENT A - ASSETS AND LIABILITIES

FILE NUMBER: 513-588

**ASSETS**

| ASSETS | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 22. Cash | | $4,243,860 | $2,335,344 |
| 23. Accounts Receivable | 1 | $14,510 | $0 |
| 24. Loans Receivable | 2 | $0 | $6,711 |
| 25. U.S. Treasury Securities | | $0 | $492,056 |
| 26. Investments | 5 | $617,671 | $617,671 |
| 27. Fixed Assets | 6 | $288,501 | $246,990 |
| 28. Other Assets | 7 | $68,407 | $72,255 |
| **29. TOTAL ASSETS** | | $5,232,949 | $3,771,027 |

**LIABILITIES**

| LIABILITIES | Schedule Number | Start of Reporting Period (A) | End of Reporting Period (B) |
|---|---|---|---|
| 30. Accounts Payable | 8 | $1,648,175 | $702,937 |
| 31. Loans Payable | 9 | $0 | $0 |
| 32. Mortgages Payable | | $0 | $0 |
| 33. Other Liabilities | 10 | $40,608 | $1,034,631 |
| **34. TOTAL LIABILITIES** | | $1,688,783 | $1,737,568 |

| | | |
|---|---|---|
| **35. NET ASSETS** | $3,544,166 | $2,033,459 |

Form LM-2 (Revised 2003)

## STATEMENT B - RECEIPTS AND DISBURSEMENTS

FILE NUMBER: 513-588

| CASH RECEIPTS | SCH | AMOUNT |
|---|---|---|
| 36. Dues and Agency Fees | | $13,490,974 |
| 37. Per Capita Tax | | $0 |
| 38. Fees, Fines, Assessments, Work Permits | | $0 |
| 39. Sale of Supplies | | $16,975 |
| 40. Interest | | $48,132 |
| 41. Dividends | | $0 |
| 42. Rents | | $17,850 |
| 43. Sale of Investments and Fixed Assets | 3 | $0 |
| 44. Loans Obtained | 9 | $0 |
| 45. Repayments of Loans Made | 2 | $15,784 |
| 46. On Behalf of Affiliates for Transmittal to Them | | $0 |
| 47. From Members for Disbursement on Their Behalf | | $847,410 |
| 48. Other Receipts | 14 | $482,512 |
| **49. TOTAL RECEIPTS** | | $14,919,637 |

| CASH DISBURSEMENTS | | SCH | AMOUNT |
|---|---|---|---|
| 50. Representational Activities | | 15 | $3,404,505 |
| 51. Political Activities and Lobbying | | 16 | $341,027 |
| 52. Contributions, Gifts, and Grants | | 17 | $857,320 |
| 53. General Overhead | | 18 | $2,434,008 |
| 54. Union Administration | | 19 | $1,400,333 |
| 55. Benefits | | 20 | $1,493,804 |
| 56. Per Capita Tax | | | $4,908,174 |
| 57. Strike Benefits | | | $0 |
| 58. Fees, Fines, Assessments, etc. | | | $0 |
| 59. Supplies for Resale | | | $6,698 |
| 60. Purchase of Investments and Fixed Assets | | 4 | $595,673 |
| 61. Loans Made | | 2 | $22,495 |
| 62. Repayment of Loans Obtained | | 9 | $0 |
| 63. To Affiliates of Funds Collected on Their Behalf | | | $0 |
| 64. On Behalf of Individual Members | | | $975,052 |
| 65. Direct Taxes | | | $389,064 |
| | | | |
| 66. Subtotal | | | $16,828,153 |
| 67. Withholding Taxes and Payroll Deductions | | | |
| 67a. Total Withheld | $1,175,604 | | |
| 67b. Less Total Disbursed | $1,175,604 | | |
| 67c. Total Withheld But Not Disbursed | | | $0 |
| **68. TOTAL DISBURSEMENTS** | | | $16,828,153 |

Form LM-2 (Revised 2003)

## SCHEDULE 1 - ACCOUNTS RECEIVABLE AGING SCHEDULE

FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 2 - LOANS RECEIVABLE

FILE NUMBER: 513-588

| List below loans to officers, employees, or members which at any time during the reporting period exceeded $250 and list all loans to business enterprises regarless of amount. (A) | Loans Outstanding at Start of Period (B) | Loans Made During Period (C) | Cash (D)(1) | Other Than Cash (D)(2) | Loans Outstanding at End of Period (E) |
|---|---|---|---|---|---|
| Name: TIMOTHY ALLEN<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,500 | $1,500 | $0 | $0 |
| Name: REBECCA ARMENDARIZ<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,461 | $974 | $0 | $487 |
| Name: JASON BLALOCK<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,500 | $870 | $0 | $630 |
| Name: DONALD BROWN<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,215 | $208 | $0 | $1,007 |
| Name: TOSHA CHERRY<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $900 | $900 | $0 | $0 |
| Name: KENNETH GLENN JR.<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,385 | $1,385 | $0 | $0 |
| Name: MORICKA JOHNSON<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,500 | $1,438 | $0 | $62 |
| Name: JUDITH KIRKHAM<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,272 | $780 | $0 | $492 |
| Name: MAXIMILIAN KROCHMAL<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,200 | $1,200 | $0 | $0 |
| Name: DONALD ALLEN PARKS<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,286 | $1,114 | $0 | $172 |
| Name: KIM SNODGRASS<br>Purpose: TO PURCHASE HOME<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $3,000 | $986 | $0 | $2,014 |
| Name: PAMELA WILLIAMS<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,180 | $1,040 | $0 | $140 |
| Name: RICK WILLIAMS | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,100 | $1,100 | $0 | $0 |
| Name: THOMAS WILSON JR.<br>Purpose: TO PURCHASE COMPUTER<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $1,344 | $781 | $0 | $563 |
| Name: RODOLFO ZAMARRON<br>Purpose: TO PURCHASE HOME<br>Security: N/A<br>Terms: PER PAY PERIOD | $0 | $2,652 | $1,508 | $0 | $1,144 |
| Total of loans not listed above | | | | | $0 |
| **Total of all lines** | $0 | $22,495 | $15,784 | $0 | $6,711 |
| Totals will be automatically entered in... | Item 24 Column (A) | Item 61 | Item 45 | Item 69 with Explanation | Item 24 Column (B) |

Form LM-2 (Revised 2003)

## SCHEDULE 3 - SALE OF INVESTMENTS AND FIXED ASSETS

FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 4 - PURCHASE OF INVESTMENTS AND FIXED ASSETS

FILE NUMBER: 513-588

| Description (if land or buildings, give location) (A) | Cost (B) | Book Value (C) | Cash Paid (D) |
|---|---|---|---|
| DELL SERVICES AND COMPUTERS | $22,398 | $20,036 | $22,398 |
| TRANSLATION EQUIPMENT | $12,925 | $11,632 | $12,925 |
| PORTABLE A/C UNITS | $1,389 | $1,325 | $1,389 |
| CHAIRS | $1,638 | $1,570 | $1,638 |
| HVAC | $3,518 | $3,401 | $3,518 |
| STATEWIDE ROOFING | $61,749 | $61,234 | $61,749 |
| U.S. TREASURY BILLS | $492,056 | $492,056 | $492,056 |
| Total of all lines | $595,673 | $591,254 | $595,673 |
| | | 14. Less Reinvestments | $0 |
| (Net Purchases total will automatically entered in Item 60) | | **15. Net Purchases** | $595,673 |

Form LM-2 (Revised 2003)

## SCHEDULE 5 - INVESTMENTS

FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 6 - FIXED ASSETS

FILE NUMBER: 513-588

| Description (A) | Cost or Other Basis (B) | Total Depreciation or Amount Expensed (C) | Book Value (D) | Value (E) |
|---|---|---|---|---|
| 1. NONE | $0 | | $0 | $0 |
| 3. NONE | $0 | $0 | $0 | $0 |
| 5. Automobiles and Other Vehicles | $0 | $0 | $0 | $0 |
| 6. Office Furniture and Equipment | $612,565 | $82,377 | $180,938 | $180,938 |
| 7. Other Fixed Assets | $66,918 | $797 | $66,052 | $66,052 |
| **8. Totals of Lines 1 through 7** (Column(D) Total will be automatically entered in Item 27, Column(B)) | $679,483 | $83,174 | $246,990 | $246,990 |

Form LM-2 (Revised 2003)

## SCHEDULE 7 - OTHER ASSETS

FILE NUMBER: 513-588

| Description (A) | Book Value (B) |
|---|---|
| DEPOSITS | $47,241 |
| PREPAID TICKETS - INVENTORY | $554 |
| PREPAID EXPENSES | $24,460 |
| **Total Other Assets** (Total will be automatically entered in Item 28, Column(B)) | $72,255 |

## SCHEDULE 8 - ACCOUNTS PAYABLE AGING SCHEDULE

FILE NUMBER: 513-588

| Entity or Individual Name (A) | Total Account Payable (B) | 90-180 Days Past Due (C) | 180+ Days Past Due (D) | Liquidated Account (E) |
|---|---|---|---|---|
| AGING AND ADULT SERVICES | $13,730 | $0 | $0 | $0 |
| CITY TEAM MINISTRIES | $61,749 | $0 | $0 | $0 |
| COACH 21 | $7,229 | $0 | $0 | $0 |
| IMAGE POINTE | $27,212 | $0 | $0 | $0 |
| CALIFORNIA STATE COUNCIL | $58,899 | $0 | $0 | $0 |
| CALIFORNIA LABOR FEDERATION | $9,609 | $0 | $0 | $0 |
| SERVICE EMPLOYEES INTERNATIONAL UNION | $332,332 | $0 | $0 | $0 |
| SOUTH BAY LABOR COUNCIL | $9,125 | $0 | $0 | $0 |
| PITNEY BOWES | $6,533 | $0 | $0 | $0 |
| SEIU - COPE | $17,740 | $0 | $0 | $0 |
| SEIU AFFILIATES' OFFICERS | $40,022 | $0 | $0 | $0 |
| STATE COMPENSATION INSURANCE | $14,539 | $0 | $0 | $0 |
| WEINBERG, ROGER & ROSENFELD | $22,043 | $7,946 | $0 | $0 |
| DUE TO PAC-CANDIDATE FUND | $54,697 | $0 | $0 | $0 |
| Total from all other accounts payable | $27,478 | $0 | $0 | $0 |
| **Total Accounts Payable** (Column(B) Total will be automatically entered in Item 30, Column(D)) | $702,937 | $7,946 | $0 | $0 |

Form LM-2 (Revised 2003)

## SCHEDULE 9 - LOANS PAYABLE

FILE NUMBER: 513-588

There was no data found for this schedule.

## SCHEDULE 10 - OTHER LIABILITIES

FILE NUMBER: 513-588

| Description (A) | Amount at End of Period (B) |
|---|---|
| ACCRUED VACATION | $654,363 |
| COPIER - CAPITAL LEASES | $170,602 |
| SECURITY DEPOSIT - SUB LEASE | $2,500 |
| TELEPHONE SYSTEM - CAPITAL LEASE | $21,344 |
| IHSS-INSURANCE PAYABLE | $185,822 |
| **Total Other Liabilities** (Total will be automatically entered in Item 33, Column(D)) | **$1,034,631** |

Form LM-2 (Revised 2003)

## SCHEDULE 11 - ALL OFFICERS AND DISBURSEMENTS TO OFFICERS

FILE NUMBER: 513-588

| | (A) Name | (B) Title | (C) Status | | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) thru (F) | | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| A B C | KRISTINA SERMERSHEIM | EXECUTIVE SECRETARY | C | | $82,559 | $1,950 | $374 | $0 | | $84,883 |
| I | Schedule 15 Representational Activities | 27 % | Schedule 16 Political Activities and Lobbying | 7 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 6 % | Schedule 19 Administration | 60 % |
| A B C | ROSEMARY ROMO | PRESIDENT | C | | $2,037 | $2,262 | $0 | $0 | | $4,299 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | CHARLES FONESCA | SOUTH VICE PRESIDENT | C | | $2,496 | $1,870 | $0 | $0 | | $4,366 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | JOHN GUTIERREZ | TREASURER | C | | $0 | $990 | $0 | $0 | | $990 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | RACHAEL REGALADO | TRUSTEE | C | | $0 | $0 | $0 | $0 | | $0 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | RACHAEL SUBEGA | TRUSTEE | C | | $0 | $0 | $0 | $0 | | $0 |
| | Schedule 15 | | Schedule 16 Political | | Schedule 17 | | Schedule 18 | | Schedule 19 | 100 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Representational Activities | 0 % | Activities and Lobbying | 0 % | Contributions | 0 % | General Overhead | 0 % | Administration | % |
| A B C | ANDREA ESQUIVAL CHAIR P | $0 | $0 | $0 | $0 | $0 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | RAY BAEZA CHAIR C | $0 | $1,772 | $0 | $0 | $1,772 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | MARVIN, JR. HARRELL SMALL CHAP VICE PRESIDENT C | $0 | $1,970 | $0 | $0 | $1,970 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | CHRISTINE WALTERS NORTH VICE PRESIDENT C | $0 | $1,064 | $3 | $0 | $1,067 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | KELLY MCCARTHY SECRETARY C | $0 | $1,650 | $0 | $0 | $1,650 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | BRIAN O'NEILL CHAIR C | $0 | $1,029 | $0 | $0 | $1,029 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | MARILYNN SMITH CHAIR C | $0 | $0 | $0 | $0 | $0 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | |
|---|---|---|---|---|---|---|
| A B C | JANE HERMANN CHAIR P | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | |
|---|---|---|---|---|---|---|
| A B C | ELSA VENEGAS TRUSTEE N | $10,737 | $841 | $0 | $0 | $11,578 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | | |
|---|---|---|---|---|---|---|
| A B C | ELLEN ROLLINS TRUSTEE N | $0 | $0 | $0 | $0 | $0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |

| | | | | | |
|---|---|---|---|---|---|
| **Total Officer Disbursements** | $97,829 | $15,398 | $377 | $0 | $113,604 |
| **Less Deductions** | | | | | |
| **Net Disbursements** | | | | | $113,604 |

Form LM-2 (Revised 2003)

## SCHEDULE 12 - DISBURSEMENTS TO EMPLOYEES

FILE NUMBER: 513-588

| | (A) Name | (B) Title | (C) Other Payer | (D) Gross Salary Disbursements (before any deductions) | (E) Allowances Disbursed | (F) Disbursements for Official Business | (G) Other Disbursements not reported in (D) thru (F) | (H) TOTAL |
|---|---|---|---|---|---|---|---|---|
| A B C | SUBHAGI AHUJA<br>MAC-1<br>N/A | | | $14,432 | $0 | $59 | $0 | $14,491 |
| I | Schedule 15 Representational Activities 4 % | Schedule 16 Political Activities and Lobbying 0 % | | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 0 % | Schedule 19 Administration 96 % | |
| A B C | CHARLES ALLEN<br>WO-4<br>N/A | | | $60,938 | $975 | $4,895 | $0 | $66,808 |
| I | Schedule 15 Representational Activities 69 % | Schedule 16 Political Activities and Lobbying 11 % | | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 13 % | Schedule 19 Administration 7 % | |
| A B C | TIMOTHY ALLEN<br>O-2<br>N/A | | | $66,016 | $975 | $3,371 | $0 | $70,362 |
| I | Schedule 15 Representational Activities 85 % | Schedule 16 Political Activities and Lobbying 0 % | | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 15 % | Schedule 19 Administration 0 % | |
| A B C | REBECCA ARMENDARIZ<br>O-3<br>N/A | | | $58,126 | $975 | $3,694 | $0 | $62,795 |
| I | Schedule 15 Representational Activities 92 % | Schedule 16 Political Activities and Lobbying 6 % | | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 2 % | Schedule 19 Administration 0 % | |
| A B C | NORA BAMBA-AGRAVIAD<br>SEC-4<br>N/A | | | $41,115 | $600 | $775 | $0 | $42,490 |
| I | Schedule 15 Representational Activities 15 % | Schedule 16 Political Activities and Lobbying 0 % | | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 16 % | Schedule 19 Administration 69 % | |
| A B C | MARIA BANUELOS<br>ADASSI-5<br>N/A | | | $38,818 | $0 | $24 | $0 | $38,842 |
| I | Schedule 15 Representational Activities 87 % | Schedule 16 Political Activities and | 3 % | Schedule 17 Contributions 0 % | | Schedule 18 General Overhead 10 % | Schedule 19 Administration 0 % | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lobbying | | | | | | | |
| A B C | JULIE BARMAN<br>ADASSI-4<br>N/A | | $45,502 | | $0 | | $221 | | $0 | $45,723 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 19 % | Schedule 19 Administration | 81 % |
| A B C | LEAH BERLANGA<br>WO-7<br>N/A | | $76,235 | | $675 | | $540 | | $0 | $77,450 |
| I | Schedule 15 Representational Activities | 81 % | Schedule 16 Political Activities and Lobbying | 5 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 0 % |
| A B C | JASON BLALOCK<br>WO-2<br>N/A | | $49,364 | | $775 | | $1,265 | | $0 | $51,404 |
| I | Schedule 15 Representational Activities | 79 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 5 % |
| A B C | ELEIZA G BRAUN<br>PCO-1<br>N/A | | $17,193 | | $250 | | $1,925 | | $0 | $19,368 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | DONALD BROWN<br>ITD-1<br>N/A | | $71,145 | | $975 | | $2,124 | | $0 | $74,244 |
| I | Schedule 15 Representational Activities | 95 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 0 % |
| A B C | ELSA CABALLERO<br>WO-7<br>N/A | | $77,095 | | $900 | | $1,570 | | $0 | $79,565 |
| I | Schedule 15 Representational Activities | 86 % | Schedule 16 Political Activities and Lobbying | 3 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration | 0 % |
| A B C | LYDIA CANION<br>WO-2<br>N/A | | $53,212 | | $975 | | $0 | | $0 | $54,187 |
| | Schedule 15 | | Schedule 16 | | | | Schedule 18 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Representational Activities | 71 % | Political Activities and Lobbying | 18 % | Schedule 17 Contributions | 0 % | General Overhead | 7 % | Schedule 19 Administration | 4 % |
| A B C | CECILIA CARRASCO<br>ADASSI-2<br>N/A | | | $43,286 | | $0 | | $550 | $0 | $43,836 |
| I | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 17 % |
| A B C | TOSHA CHERRY<br>WO-2<br>N/A | | | $43,299 | | $675 | | $2,932 | $0 | $46,906 |
| I | Schedule 15 Representational Activities | 27 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 57 % |
| A B C | JUN CHONG<br>WOD-4<br>N/A | | | $68,946 | | $675 | | $2,513 | $0 | $72,134 |
| I | Schedule 15 Representational Activities | 85 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 15 % | Schedule 19 Administration | 0 % |
| A B C | BARBARA A CUEVAS<br>LC-5<br>N/A | | | $43,892 | | $600 | | $12 | $0 | $44,504 |
| I | Schedule 15 Representational Activities | 38 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 49 % |
| A B C | VANESSA DANIEL<br>WO-4<br>N/A | | | $10,493 | | $75 | | $178 | $0 | $10,746 |
| I | Schedule 15 Representational Activities | 98 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | LOREE DOYLE<br>WO-3<br>N/A | | | $60,743 | | $675 | | $3,778 | $0 | $65,196 |
| I | Schedule 15 Representational Activities | 20 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 10 % | Schedule 19 Administration | 66 % |
| A B C | KARLY A EDWARDS<br>WO-2<br>N/A | | | $40,640 | | $825 | | $2,139 | $0 | $43,604 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying | 8 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 4 % | Schedule 19 Administration | 13 % |
| A B C | SASCHA EISNER WOD-3 N/A | | $80,024 | | $1,950 | | $531 | | $0 | $82,505 |
| I | Schedule 15 Representational Activities | 80 % | Schedule 16 Political Activities and Lobbying | 7 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 0 % |
| A B C | MYRIAM ESCAMILLA HCD-4 N/A | | $82,872 | | $1,950 | | $4,503 | | $0 | $89,325 |
| I | Schedule 15 Representational Activities | 5 % | Schedule 16 Political Activities and Lobbying | 6 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | 82 % |
| A B C | ROSEMARIE FRASCELLA O-2 N/A | | $57,130 | | $875 | | $6,470 | | $0 | $64,475 |
| I | Schedule 15 Representational Activities | 54 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 46 % | Schedule 19 Administration | 0 % |
| A B C | SIGIFREDO GARCIA MAINCU-2 N/A | | $37,289 | | $0 | | $0 | | $0 | $37,289 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A B C | KENNETH A GLENN, JR. WO-7 N/A | | $55,021 | | $1,200 | | $3,036 | | $0 | $59,257 |
| I | Schedule 15 Representational Activities | 70 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 30 % | Schedule 19 Administration | 0 % |
| A B C | ANDREW HAGELSHAW CD-4 N/A | | $24,328 | | $300 | | $628 | | $0 | $25,256 |
| I | Schedule 15 Representational Activities | 71 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 29 % | Schedule 19 Administration | 0 % |
| A B | JUDITH A HEATH GOW-5 N/A | | $40,587 | | $0 | | $551 | | $0 | $41,138 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 16 % | Schedule 19 Administration | 84 % |
| A B C | THOMAS HELM<br>WO-5<br>N/A | $40,723 | $525 | $400 | $0 | $41,648 | | | | |
| I | Schedule 15 Representational Activities | 68 % | Schedule 16 Political Activities and Lobbying | 3 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 23 % | Schedule 19 Administration | 6 % |
| A B C | ELLA M HERETH<br>WO-2<br>N/A | $18,001 | $494 | $885 | $0 | $19,380 | | | | |
| I | Schedule 15 Representational Activities | 91 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | 2 % |
| A B C | CARMEN M HERNANDEZ<br>SEC-5<br>N/A | $48,462 | $0 | $141 | $0 | $48,603 | | | | |
| I | Schedule 15 Representational Activities | 88 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 0 % |
| A B C | GABRIEL HERNANDEZ<br>FR-7<br>N/A | $72,682 | $1,350 | $1,705 | $0 | $75,737 | | | | |
| I | Schedule 15 Representational Activities | 67 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 15 % | Schedule 19 Administration | 18 % |
| A B C | BENJAMIN HOLGATE<br>WO-7<br>N/A | $38,012 | $225 | $0 | $0 | $38,237 | | | | |
| I | Schedule 15 Representational Activities | 67 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 33 % | Schedule 19 Administration | 0 % |
| A B C | MORICKA JOHNSON<br>OD-3<br>N/A | $80,268 | $975 | $3,724 | $0 | $84,967 | | | | |
| I | Schedule 15 Representational Activities | 84 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 0 % |
| A | NEELAM K KESHWANI<br>ADASSI-2 | $33,694 | $1,000 | $925 | $0 | $35,619 | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B<br>C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 52 % | Schedule 16 Political Activities and Lobbying | 41 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | JUDITH KIRKHAM<br>WO-3<br>N/A | | $53,417 | | $975 | | $2,336 | | $0 | $56,728 |
| I | Schedule 15 Representational Activities | 64 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 29 % | Schedule 19 Administration | 3 % |
| A<br>B<br>C | MAXIMILIAN KROCHMAL<br>WO-2<br>N/A | | $30,431 | | $375 | | $2,218 | | $0 | $33,024 |
| I | Schedule 15 Representational Activities | 97 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 1 % |
| A<br>B<br>C | ZEV KVITKY<br>LOST TIME WAGES<br>N/A | | $14,375 | | $0 | | $0 | | $0 | $14,375 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | ADRIAN LEDESMA<br>WO-3<br>N/A | | $31,107 | | $300 | | $1,185 | | $0 | $32,592 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | MING LEE<br>ACCT<br>N/A | | $73,891 | | $0 | | $1,946 | | $0 | $75,837 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 17 % | Schedule 19 Administration | 83 % |
| A<br>B<br>C | SHAOSING WEN LEE<br>WO-3<br>N/A | | $57,338 | | $975 | | $1,399 | | $0 | $59,712 |
| I | Schedule 15 Representational Activities | 49 % | Schedule 16 Political Activities and Lobbying | 7 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 31 % |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| A B C | SOFIA LEE<br>WO-1<br>N/A | | $19,351 | | $225 | | $793 | $0 | $20,369 |
| I | Schedule 15 Representational Activities | 49 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 7 % | Schedule 19 Administration 44 % |
| A B C | JENNIFER LEVATO<br>MAC-4<br>N/A | | $43,220 | | $0 | | $20 | $0 | $43,240 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration 89 % |
| A B C | ROBERT LI<br>O-3<br>N/A | | $57,310 | | $975 | | $4,712 | $0 | $62,997 |
| I | Schedule 15 Representational Activities | 88 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration 0 % |
| A B C | MAO-CHI SHAW LIU<br>WO-5<br>N/A | | $13,656 | | $75 | | $0 | $0 | $13,731 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration 0 % |
| A B C | PHUONG LUU<br>WO-1<br>N/A | | $53,858 | | $975 | | $2,755 | $0 | $57,588 |
| I | Schedule 15 Representational Activities | 7 % | Schedule 16 Political Activities and Lobbying | 27 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 23 % | Schedule 19 Administration 43 % |
| A B C | KELLY LYBRAND<br>OFFMGR-5<br>N/A | | $39,990 | | $0 | | $818 | $0 | $40,808 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration 100 % |
| A B C | RIKO MENDEZ<br>WO-3<br>N/A | | $58,171 | | $975 | | $4,476 | $0 | $63,622 |
| I | Schedule 15 Representational | 7 % | Schedule 16 Political Activities and | 87 % | Schedule 17 Contributions | 0 % | Schedule 18 General | 2 % | Schedule 19 Administration 4 % |

| | Activities | | Lobbying | | | | Overhead | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A B C | MARIA MENDOZA<br>O-1<br>N/A | | | $34,075 | | $450 | $2,348 | | $0 | $36,873 |
| I | Schedule 15 Representational Activities | 86 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 1 % |
| A B C | MONICA MOLINA<br>WO-2<br>N/A | | | $31,632 | | $653 | $899 | | $0 | $33,184 |
| I | Schedule 15 Representational Activities | 85 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 9 % |
| A B C | LUCRECIA MONTES<br>GOW-3<br>N/A | | | $29,772 | | $0 | $0 | | $0 | $29,772 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 15 % | Schedule 19 Administration | 85 % |
| A B C | LUISA A NAVA<br>WO-1<br>N/A | | | $28,308 | | $413 | $1,516 | | $0 | $30,237 |
| I | Schedule 15 Representational Activities | 20 % | Schedule 16 Political Activities and Lobbying | 58 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 2 % | Schedule 19 Administration | 20 % |
| A B C | ERIC NELSON<br>MAINCU-5<br>N/A | | | $12,988 | | $0 | $0 | | $0 | $12,988 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 22 % | Schedule 19 Administration | 78 % |
| A B C | PAUL NEUMAN<br>IT<br>N/A | | | $13,695 | | $0 | $240 | | $0 | $13,935 |
| I | Schedule 15 Representational Activities | 87 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 0 % |
| A B C | SETH NEWTON<br>O-4<br>N/A | | | $71,381 | | $927 | $4,073 | | $0 | $76,381 |
| | Schedule 15 | | Schedule 16 | | | | Schedule 18 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I | Representational Activities | 83 % | Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | General Overhead | 13 % | Schedule 19 Administration | 3 % |
| A B C | ALAN NG<br>ACCT ASST<br>N/A | $43,758 | $0 | $1,535 | $0 | $45,293 | | | | |
| I | Schedule 15 Representational Activities | 92 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 0 % |
| A B C | ISABEL OLAZCOAGA<br>WO-2<br>N/A | $35,082 | $600 | $1,034 | $0 | $36,716 | | | | |
| I | Schedule 15 Representational Activities | 48 % | Schedule 16 Political Activities and Lobbying | 24 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 3 % | Schedule 19 Administration | 25 % |
| A B C | DONALD ALLEN PARKS<br>O-3<br>N/A | $58,875 | $900 | $5,038 | $0 | $64,813 | | | | |
| I | Schedule 15 Representational Activities | 83 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 3 % |
| A B C | XOCHILT PASAYE<br>WO-1<br>N/A | $17,935 | $0 | $866 | $0 | $18,801 | | | | |
| I | Schedule 15 Representational Activities | 61 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 38 % |
| A B C | DEENA PATEL<br>MAC-2<br>N/A | $37,059 | $0 | $494 | $0 | $37,553 | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 17 % | Schedule 19 Administration | 83 % |
| A B C | ELIZABETH PERLMAN<br>WO-4<br>N/A | $53,853 | $975 | $2,544 | $0 | $57,372 | | | | |
| I | Schedule 15 Representational Activities | 88 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration | 0 % |
| A B C | LISA PIRLOT<br>MAC-5<br>N/A | $34,749 | $0 | $357 | $0 | $35,106 | | | | |

| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
|---|---|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | GREGORY P PULLMAN<br>STADIR<br>N/A | | $79,337 | | $1,950 | | $1,909 | | $0 | $83,196 |
| I | Schedule 15 Representational Activities | 79 % | Schedule 16 Political Activities and Lobbying | 3 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 10 % |
| A<br>B<br>C | BENJAMIN RAMIREZ, JR.<br>ADASSI-4<br>N/A | | $33,705 | | $0 | | $0 | | $0 | $33,705 |
| I | Schedule 15 Representational Activities | 54 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 46 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | RICARDO RAMIREZ<br>WO-3<br>N/A | | $41,291 | | $750 | | $805 | | $0 | $42,846 |
| I | Schedule 15 Representational Activities | 83 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 12 % |
| A<br>B<br>C | MARCIA RIVERA<br>GOW-2<br>N/A | | $32,489 | | $0 | | $200 | | $0 | $32,689 |
| I | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 25 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | STAVRIANNI ROLANDER<br>ADASSI-5<br>N/A | | $36,306 | | $150 | | $660 | | $0 | $37,116 |
| I | Schedule 15 Representational Activities | 85 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 15 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | JANET L ROMERO<br>ASD<br>N/A | | $39,025 | | $0 | | $605 | | $0 | $39,630 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 62 % | Schedule 19 Administration | 38 % |
| A<br>B | ANNETTE SAAVEDRA<br>MAC-5<br>N/A | | $44,274 | | $0 | | $287 | | $0 | $44,561 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | | | | |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 24 % | Schedule 19 Administration | 76 % |
| A B C | DANIELLE SANDERSON WO-4 N/A | | $43,067 | | $875 | | $2,468 | | $0 | $46,410 |
| I | Schedule 15 Representational Activities | 86 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 13 % | Schedule 19 Administration | 0 % |
| A B C | ERIC SCHWIMMER FR-1 N/A | | $25,124 | | $525 | | $525 | | $0 | $26,174 |
| I | Schedule 15 Representational Activities | 93 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 3 % | Schedule 19 Administration | 2 % |
| A B C | ALLISON J SIRNY WO-1 N/A | | $29,867 | | $619 | | $1,834 | | $0 | $32,320 |
| I | Schedule 15 Representational Activities | 59 % | Schedule 16 Political Activities and Lobbying | 24 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 17 % |
| A B C | KIM C SNODGRASS WO-7 N/A | | $73,298 | | $975 | | $2,589 | | $0 | $76,862 |
| I | Schedule 15 Representational Activities | 93 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 6 % | Schedule 19 Administration | 0 % |
| A B C | NICHOLAS STEINMEIR WOD-2 N/A | | $77,003 | | $975 | | $2,737 | | $0 | $80,715 |
| I | Schedule 15 Representational Activities | 82 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 2 % |
| A B C | JOHN STEWART ITDESK-5 N/A | | $28,728 | | $300 | | $1,001 | | $0 | $30,029 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 100 % |
| A | VALDA TAGAWA WO-7 | | $70,726 | | $975 | | $1,407 | | $0 | $73,108 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B C | N/A | | | | | | | | | |
| I | Schedule 15 Representational Activities | 44 % | Schedule 16 Political Activities and Lobbying | 13 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 14 % | Schedule 19 Administration | 29 % |
| A B C | ANGELA THOMAS O-3 N/A | | $54,691 | | $675 | | $4,135 | | $0 | $59,501 |
| I | Schedule 15 Representational Activities | 94 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 3 % | Schedule 19 Administration | 1 % |
| A B C | CHARHONDA M THOMAS O-5 N/A | | $29,131 | | $450 | | $4,588 | | $0 | $34,169 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A B C | GAYLE M TILLER CD-1 N/A | | $39,022 | | $634 | | $891 | | $0 | $40,547 |
| I | Schedule 15 Representational Activities | 48 % | Schedule 16 Political Activities and Lobbying | 10 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 3 % | Schedule 19 Administration | 39 % |
| A B C | LINA TRAN ADASSI-1 N/A | | $22,802 | | $0 | | $0 | | $0 | $22,802 |
| I | Schedule 15 Representational Activities | 83 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 17 % | Schedule 19 Administration | 0 % |
| A B C | LOAN TRAN ADASSI-1 N/A | | $41,475 | | $0 | | $0 | | $0 | $41,475 |
| I | Schedule 15 Representational Activities | 5 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 11 % | Schedule 19 Administration | 84 % |
| A B C | MYLKA URRUTIA-RODRIGU TD-4 N/A | | $74,249 | | $975 | | $2,411 | | $0 | $77,635 |
| I | Schedule 15 Representational Activities | 8 % | Schedule 16 Political Activities and Lobbying | 5 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 21 % | Schedule 19 Administration | 66 % |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | DIEGO VALDEZ<br>ADASSI-3<br>N/A | | $47,206 | | $0 | | $728 | | $0 | $47,934 |
| I | Schedule 15 Representational Activities | 0 % | Schedule 16 Political Activities and Lobbying | 38 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 54 % |
| A<br>B<br>C | ALEJANDRA VALLES<br>O-5<br>N/A | | $26,997 | | $150 | | $900 | | $0 | $28,047 |
| I | Schedule 15 Representational Activities | 100 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | MEGHA VARMA<br>WO-1<br>N/A | | $30,485 | | $619 | | $2,752 | | $0 | $33,856 |
| I | Schedule 15 Representational Activities | 75 % | Schedule 16 Political Activities and Lobbying | 13 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 0 % | Schedule 19 Administration | 12 % |
| A<br>B<br>C | SWAPNIKA VEERAMALLA<br>ADASSI-A<br>N/A | | $12,132 | | $350 | | $715 | | $0 | $13,197 |
| I | Schedule 15 Representational Activities | 66 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 29 % |
| A<br>B<br>C | EDWARD WANG<br>PD-3<br>N/A | | $79,018 | | $975 | | $3,708 | | $0 | $83,701 |
| I | Schedule 15 Representational Activities | 2 % | Schedule 16 Political Activities and Lobbying | 78 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 12 % | Schedule 19 Administration | 8 % |
| A<br>B<br>C | CLARA WEBB<br>WO-4<br>N/A | | $57,916 | | $975 | | $2,762 | | $0 | $61,653 |
| I | Schedule 15 Representational Activities | 86 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 8 % | Schedule 19 Administration | 6 % |
| A<br>B<br>C | PAMELA WILLIAMS<br>ASD<br>N/A | | $78,720 | | $975 | | $1,449 | | $0 | $81,144 |
| I | Schedule 15 Representational | 0 % | Schedule 16 Political Activities and | 0 % | Schedule 17 Contributions | 0 % | Schedule 18 General | 11 % | Schedule 19 Administration | 89 % |

| | Activities | | Lobbying | | | | Overhead | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A<br>B<br>C | THOMAS WILSON, JR.<br>O-4<br>N/A | | $65,206 | | $975 | | $7,120 | | $0 | $73,301 |
| I | Schedule 15 Representational Activities | 87 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 9 % | Schedule 19 Administration | 0 % |
| A<br>B<br>C | RICK WILSON<br>WO-3<br>N/A | | $37,633 | | $450 | | $3,624 | | $0 | $41,707 |
| I | Schedule 15 Representational Activities | 88 % | Schedule 16 Political Activities and Lobbying | 1 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 9 % | Schedule 19 Administration | 2 % |
| A<br>B<br>C | JONATHAN WRIGHT<br>O-1<br>N/A | | $26,593 | | $300 | | $1,472 | | $0 | $28,365 |
| I | Schedule 15 Representational Activities | 78 % | Schedule 16 Political Activities and Lobbying | 2 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 5 % | Schedule 19 Administration | 15 % |
| A<br>B<br>C | RODOLFO ZAMARRON<br>WO-6<br>N/A | | $65,142 | | $975 | | $2,947 | | $0 | $69,064 |
| I | Schedule 15 Representational Activities | 63 % | Schedule 16 Political Activities and Lobbying | 6 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 23 % | Schedule 19 Administration | 8 % |
| A<br>B<br>C | PHUONG TRAN<br>WO-7<br>N/A | | $70,648 | | $1,950 | | $3,167 | | $0 | $75,765 |
| I | Schedule 15 Representational Activities | 3 % | Schedule 16 Political Activities and Lobbying | 4 % | Schedule 17 Contributions | 0 % | Schedule 18 General Overhead | 30 % | Schedule 19 Administration | 63 % |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | TOTALS RECEIVED BY EMPLOYEES MAKING LESS THAN $10000 | | $119,868 | | $697 | | $3,283 | | $0 | $123,848 |
| I | Schedule 15 Representational Activities | 38 % | Schedule 16 Political Activities and Lobbying | 0 % | Schedule 17 Contributions | 5 % | Schedule 18 General Overhead | 3 % | Schedule 19 Administration | 54 % |

| | | | | | |
|---|---|---|---|---|---|
| **Total Employee Disbursements** | $4,372,034 | $53,431 | $163,345 | $0 | $4,588,810 |
| **Less Deductions** | | | | | |
| **Net Disbursements** | | | | | $4,588,810 |

Form LM-2 (Revised 2003)

## SCHEDULE 13 - MEMBERSHIP STATUS

FILE NUMBER: 513-588

| Category of Membership (A) | Number (B) | Voting Eligibility (C) |
|---|---|---|
| REGULAR MEMBERS | 18,177 | Yes |
| RETIRED MEMBERS | 112 | Yes |
| Members | 18,289 | |
| Agency Fee Payers* | 8,552 | |
| **Total Members/Fee Payers** | 26,841 | |

*Agency Fee Payers are not considered members of the labor organization.

Form LM-2 (Revised 2003)

# DETAILED SUMMARY PAGE - SCHEDULES 14 THROUGH 19

FILE NUMBER: 513-588

| SCHEDULE 14 OTHER RECEIPTS | |
|---|---|
| 1. Named Payer Itemized Receipts | $436,452 |
| 2. Named Payer Non-itemized Receipts | $46,060 |
| 3. All Other Receipts | $0 |
| **4. Total Receipts** | $482,512 |

| SCHEDULE 17 CONTRIBUTIONS, GIFTS & GRANTS | |
|---|---|
| 1. Named Payee Itemized Disbursements | $815,000 |
| 2. Named Payee Non-itemized Disbursements | $0 |
| 3. To Officers | $0 |
| 4. To Employees | $6,192 |
| 5. All Other Disbursements | $36,128 |
| **6. Total Disbursements** | $857,320 |

| SCHEDULE 15 REPRESENTATIONAL ACTIVITIES | |
|---|---|
| 1. Named Payee Itemized Disbursements | $449,141 |
| 2. Named Payee Non-itemized Disbursements | $232,850 |
| 3. To Officers | $22,918 |
| 4. To Employees | $2,550,789 |
| 5. All Other Disbursements | $148,807 |
| **6. Total Disbursements** | $3,404,505 |

| SCHEDULE 16 POLITICAL ACTIVITIES AND LOBBYING | |
|---|---|
| 1. Named Payee Itemized Disbursements | $6,033 |
| 2. Named Payee Non-itemized Disbursements | $5,455 |
| 3. To Officers | $5,942 |
| 4. To Employees | $305,059 |
| 5. All Other Disbursements | $18,538 |
| **6. Total Disbursement** | $341,027 |

| SCHEDULE 18 GENERAL OVERHEAD | |
|---|---|
| 1. Named Payee Itemized Disbursements | $1,363,458 |
| 2. Named Payee Non-itemized Disbursements | $307,996 |
| 3. To Officers | $5,093 |
| 4. To Employees | $574,717 |
| 5. All Other Disbursements | $182,744 |
| **6. Total Disbursements** | $2,434,008 |

| SCHEDULE 19 UNION ADMINISTRATION | |
|---|---|
| 1. Named Payee Itemized Disbursements | $82,823 |
| 2. Named Payee Non-itemized Disbursements | $6,850 |
| 3. To Officers | $79,651 |
| 4. To Employees | $1,152,054 |
| 5. All Other Disbursements | $78,955 |
| **6. Total Disbursements** | $1,400,333 |

Form LM-2 (Revised 2003)

## SCHEDULE 14 - OTHER RECEIPTS

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN EXPRESS FUNDS<br><br>MINNEAPOLIS<br>MN<br>55474 | MARIA ELENA CORTEZ - DISTRIBUTION | 07/29/2005 | $40,753 |
| | CHRISTINA GRIJALVA - DISTRIBUTION | 07/27/2005 | $20,709 |
| | ELIZABETH SPECTOR - DISTRIBUTION | 04/25/2005 | $8,000 |
| | Total Itemized Transactions | | $69,462 |
| **Type or Classification (B)** | Total Non-Itemized Transactions | | $0 |
| 457 EMPLOYEES DISTRIBUTIONS | **Total of All Transactions** | | $69,462 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SJ EVERGREEN<br><br>2100 Moorpark Ave<br>San Jose<br>CA<br>95128 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $8,548 |
| | **Total of All Transactions** | | $8,548 |
| **Type or Classification (B)** | | | |
| COBRA INSURANCE PAYMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| JUAN CARLOS HERNANDEZ<br><br>1788 Hays St.<br>San Leandro<br>CA<br>94577 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $8,255 |
| | **Total of All Transactions** | | $8,255 |
| **Type or Classification (B)** | | | |
| COBRA INSURANCE PAYMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARY LEE<br><br>36 Arbor Oaks Dr.<br>Sarasota<br>FL<br>34232 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,282 |
| | **Total of All Transactions** | | $5,282 |
| **Type or Classification (B)** | | | |
| COBRA INSURANCE PAYMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INT'L COPE<br><br>1313 L STREET NW<br>WASHINGTON<br>DC<br>20005 | REFUND OF EXCESS CONTRIBUTIONS 2004 | 02/26/2005 | $32,605 |
| | 2005 COPE OVERAGE | 12/13/2005 | $54,697 |
| | Total Itemized Transactions | | $87,302 |
| | Total Non-Itemized Transactions | | |
| **Type or Classification (B)** | **Total of All Transactions** | | $87,302 |
| REFUND OF EXCESS | | | |

CONTRIBUTIONS

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 1000<br><br>1108 O STREET<br>SACRAMENTO<br>CA<br>95814 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $7,200 |
| | **Total of All Transactions** | | $7,200 |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 44<br><br>2302 Zanker Rd<br>San Jose<br>CA<br>95131 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,000 |
| | **Total of All Transactions** | | $5,000 |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU CA STATE COUNCIL<br><br>1007 7TH STREET, 4TH FL<br>SACRAMENTO<br>CA<br>95814 | REBATE | 07/10/2005 | $5,009 |
| | REBATE | 09/09/2005 | $20,403 |
| | REBATE | 10/21/2005 | $10,091 |
| | Total Itemized Transactions | | $35,503 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $35,503 |
| Type or Classification (B) | | | |
| REBATES/REFUNDS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INTERNATIONAL<br><br>1313 L STREET NW<br>WASHINGTON<br>DC<br>20005 | ORGANIZING REBATE | 12/28/2005 | $67,620 |
| | ORGANIZING REBATE | 02/15/2005 | $6,871 |
| | ORGANIZING REBATE | 03/15/2005 | $6,407 |
| | ORGANIZING REBATE | 03/28/2005 | $6,527 |
| | Total Itemized Transactions | | $87,425 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $87,425 |
| Type or Classification (B) | | | |
| ORGANIZING REBATE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UNITE HERE LOCAL 19<br><br>2302 Zanker Rd, 2nd Floor<br>San Jose<br>CA<br>95131 | SECURITY DEPOSIT | 11/07/2005 | $2,500 |
| | RENT | 12/05/2005 | $5,125 |
| | Total Itemized Transactions | | $7,625 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $7,625 |
| Type or Classification (B) | | | |
| RENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AFSCME LOCAL 829<br>144 BRENTWOOD DRIVE<br>SAN FRANCISCO<br>CA<br>94080 | 1/3 ATTORNEY FEE REIMBURSEMENT | 01/13/2005 | $9,990 |
| | Total Itemized Transactions | | $9,990 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $9,990 |
| Type or Classification (B) | | | |
| REIMBURSEMENT OF ATTORNEY FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TEAMSTERS LOCAL 856<br>453 SAN MATEO AVE<br>SAN BRUNO<br>CA<br>94066 | 1/3 REIMBURSEMENT OF ATTORNEY FEES | 04/11/2005 | $9,990 |
| | Total Itemized Transactions | | $9,990 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $9,990 |
| Type or Classification (B) | | | |
| REIMBURSEMENT OF ATTORNEY FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GE CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS<br>IA<br>52404 | PAYOFF CAPITAL LEASE ON PRIOR COPIER(S) | 06/27/2005 | $79,002 |
| | Total Itemized Transactions | | $79,002 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $79,002 |
| Type or Classification (B) | | | |
| EQUIPMENT PAYOFF/BUYOUT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ULICO CASUALTY INSURANCE<br>8403 COLESVILLE<br>SILVERS SPRING<br>MD<br>20910 | STRIKE/LEGAL FEE REIMBURSEMENTS | 08/19/2005 | $26,031 |
| | STRIKE/LEGAL FEE REIMBURSEMENTS | 12/12/2005 | $6,491 |
| | Total Itemized Transactions | | $32,522 |
| | Total Non-Itemized Transactions | | $11,775 |
| | **Total of All Transactions** | | $44,297 |
| Type or Classification (B) | | | |
| STRIKE/LEGAL FEE REIMBURSEMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DANKA OFFICE IMAGE<br>11101 ROOSEVELT BLVD<br>ST. PETERSBURG<br>FL<br>33716 | OVERBILLED INVOICE REFUND | 11/28/2005 | $5,720 |
| | OVERBILLED INVOICE REFUND | 11/28/2005 | $11,911 |
| | Total Itemized Transactions | | $17,631 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $17,631 |
| Type or Classification (B) | | | |
| REFUND OF OVERBILLING | | | |

## SCHEDULE 15 - REPRESENTATIONAL ACTIVITIES

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICA WEST AIRLINES<br><br>4000 E. SKY HARBOR BLVD<br>PHOENIX<br>AZ<br>85034 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,583 |
| | **Total of All Transactions** | | $6,583 |
| **Type or Classification (B)** | | | |
| AIRFARE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ROUNDTABLE PIZZA<br><br>VARIOUS LOCATIONS<br><br>CA | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $7,108 |
| | **Total of All Transactions** | | $7,108 |
| **Type or Classification (B)** | | | |
| FOOD/REFRESHMENTS FOR MEETINGS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SANTA CLARA COUNTY - ESA<br><br>70 W. HEDDING ST. 10TH FL<br>SAN JOSE<br>CA<br>95110 | PRINTING OF 18,000 CONTRACT BOOKLETS | 06/15/2005 | $20,700 |
| | Total Itemized Transactions | | $20,700 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $20,700 |
| **Type or Classification (B)** | | | |
| PRINTING CONTRACT EXPENSE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU LOCAL 817<br><br>334 MONTEREY ST<br>SALINAS<br>CA<br>93901 | LOST TIME WAGES | 09/29/2005 | $5,000 |
| | LOST TIME WAGES | 10/13/2005 | $5,000 |
| | LOST TIME WAGES | 11/17/2005 | $5,000 |
| | LOST TIME WAGES | 11/28/2005 | $5,000 |
| | PROFESSIONAL NEGOTIATIONS | 08/02/2005 | $8,829 |
| **Type or Classification (B)** | PROFESSIONAL NEGOTIATIONS | 09/02/2005 | $10,000 |
| LOST TIME WAGES & NEGOTIATING | PROFESSIONAL NEGOTIATIONS | 09/29/2005 | $10,000 |
| | PROFESSIONAL NEGOTIATIONS | 10/21/2005 | $6,856 |
| | PROFESSIONAL NEGOTIATIONS | 11/04/2005 | $7,661 |
| | PROFESSIONAL NEGOTIATIONS | 11/17/2005 | $8,996 |
| | PROFESSIONAL NEGOTIATIONS | 11/30/2005 | $8,378 |
| | PROFESSIONAL NEGOTIATIONS | 12/15/2005 | $10,711 |
| | Total Itemized Transactions | | $91,431 |
| | Total Non-Itemized Transactions | | $28,051 |
| | **Total of All Transactions** | | $119,482 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STATE COMPENSATION INSURANCE FUND<br>P.O. BOX 7854<br>SAN FRANCISCO<br>CA<br>94120-7854 | MONTHLY PREMIUM | 04/30/2005 | $5,583 |
| | MONTHLY PREMIUM | 05/31/2005 | $5,476 |
| | MONTHLY PREMIUM | 09/30/2005 | $5,224 |
| | Total Itemized Transactions | | $16,283 |
| | Total Non-Itemized Transactions | | $31,557 |
| | **Total of All Transactions** | | $47,840 |
| Type or Classification (B) | | | |
| WORKERS COMPENSATION INSURANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| THE FELDMAN GROUP<br><br>508-510 8TH ST. SE<br>WASHINGTON<br>DC<br>20003 | SURVEY FEES | 11/01/2005 | $8,732 |
| | SURVEY FEES | 11/29/2005 | $5,053 |
| | Total Itemized Transactions | | $13,785 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $13,785 |
| Type or Classification (B) | | | |
| PROFESSIONAL SERVICES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| UME CHINESE FOOD<br><br>2595 N. FIRST ST.<br>SAN JOSE<br>CA<br>95131 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,448 |
| | **Total of All Transactions** | | $5,448 |
| Type or Classification (B) | | | |
| MEETING FOOD/REFRESHEMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| WEINBURG, ROGER & ROSENFELD<br>STE 200<br>1001 MARINA VILLAGE PKWY<br>ALAMEDA<br>CA<br>94501-1091 | LEGAL SERVICES | 01/11/2005 | $8,785 |
| | LEGAL SERVICES | 01/26/2005 | $9,722 |
| | LEGAL SERVICES | 03/10/2005 | $22,327 |
| | LEGAL SERVICES | 04/05/2005 | $5,650 |
| | LEGAL SERVICES | 05/12/2005 | $12,717 |
| | LEGAL SERVICES | 06/14/2005 | $10,687 |
| Type or Classification (B) | LEGAL SERVICES | 07/26/2005 | $6,655 |
| LEGAL FEES & SETTLEMENT | LEGAL SERVICES | 08/25/2005 | $5,229 |
| | LEGAL SERVICES | 10/01/2005 | $13,603 |
| | LEGAL SERVICES | 10/26/2005 | $13,466 |
| | LEGAL SERVICES | 12/13/2005 | $29,228 |
| | LEGAL SERVICES | 12/27/2005 | $5,009 |
| | SETTLEMENT | 10/05/2005 | $125,000 |
| | Total Itemized Transactions | | $268,078 |
| | Total Non-Itemized Transactions | | $30,987 |
| | **Total of All Transactions** | | $299,065 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| COACH 21 | HOMECARE RALLY BUS RENTAL | 06/02/2005 | $5,658 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| 1677 MARIPOSA ST. SAN FRANCISCO CA 94107 | Total Itemized Transactions | | $5,658 |
| | Total Non-Itemized Transactions | | $7,216 |
| | **Total of All Transactions** | | $12,874 |
| Type or Classification (B) | | | |
| BUS RENTALS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DFS ASSOCIATES | STRIKE/LEGAL FEES | 05/24/2005 | $13,888 |
| 1346 THE ALAMEDA STE 7-172 SAN JOSE CA 95126 | Total Itemized Transactions | | $13,888 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $13,888 |
| Type or Classification (B) | | | |
| LEGAL FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EL CAMINO HOSPITAL | LOST TIME WAGES | 08/25/2005 | $7,389 |
| 2500 GRANT ROAD MOUNTAIN VIEW CA 94040 | Total Itemized Transactions | | $7,389 |
| | Total Non-Itemized Transactions | | $16,062 |
| | **Total of All Transactions** | | $23,451 |
| Type or Classification (B) | | | |
| LOST TIME WAGES AND BENEFITS FOR ORGANIZING REP | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ELEGANT EVENT CATERING | Total Itemized Transactions | | $0 |
| 1077 THE ALAMEDA SAN JOSE CA 95126 | Total Non-Itemized Transactions | | $7,925 |
| | **Total of All Transactions** | | $7,925 |
| Type or Classification (B) | | | |
| TRAINING & MEETING CATERING EXPENSES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ENTERPRISE RENT A CAR | Total Itemized Transactions | | $0 |
| 1-800-261-7331 | Total Non-Itemized Transactions | | $19,876 |
| | **Total of All Transactions** | | $19,876 |
| Type or Classification (B) | | | |
| CAR RENTALS - VARIOUS LOCATIONS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HILTON HOTELS 1-800-HILTONS | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,827 |
| | **Total of All Transactions** | | $5,827 |
| Type or Classification (B) | | | |
| HOTEL ACCOMODATIONS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| TRACY COLEMAN-LE VELL<br><br>1035 PAGE STREET<br>SAN FRANCISCO<br>CA<br>94117 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $8,628 |
| | **Total of All Transactions** | | $8,628 |
| Type or Classification (B) | | | |
| LOST TIME WAGES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LOREN RUCKER<br>P.O. BOX 720603<br><br>SAN JOSE<br>CA<br>95172 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,677 |
| | **Total of All Transactions** | | $5,677 |
| Type or Classification (B) | | | |
| LOST TIME WAGES & PER DIEM | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MIKE'S PIZZA<br><br>497 REMOLD CIRCLE<br>SAN JOSE<br>CA<br>95112 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $19,465 |
| | **Total of All Transactions** | | $19,465 |
| Type or Classification (B) | | | |
| MEETING FOOD/REFRESHMENTS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MUNDAY & COLLINS<br><br>2122 ZANKER ROAD<br>SAN JOSE<br>CA<br>95131 | LEADER/MEMBERSHIP ACTIVITY | 04/08/2005 | $6,157 |
| | Total Itemized Transactions | | $6,157 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $6,157 |
| Type or Classification (B) | | | |
| LEADER/MEMBERSHIP ACTIVITIES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OFFICE DEPOT | Total Itemized Transactions | | $0 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| P.O. BOX 70025<br><br>LOS ANGELES<br>CA<br>90074-0025 | Total Non-Itemized Transactions | | $6,423 |
| | **Total of All Transactions** | | $6,423 |
| **Type or Classification (B)** | | | |
| OFFICE SUPPLIES - ORGANIZING/REPRESENTATIONAL | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OLSON, HAGEL & FISHBURN, LLP<br><br>555 CAPITOL MALL, STE 1425<br>SACRAMENTO<br>CA<br>95814-4602 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $20,355 |
| | **Total of All Transactions** | | $20,355 |
| **Type or Classification (B)** | | | |
| LEGAL FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PACIFIC PRINTING<br><br>2260 MONTEREY ROAD<br>SAN JOSE<br>CA<br>95112 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,662 |
| | **Total of All Transactions** | | $5,662 |
| **Type or Classification (B)** | | | |
| PRINTING - WSO | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PEOPLE ACTING IN COMMUNITY THEATRE<br><br>1100 SHASTA AVE<br>SAN JOSE<br>CA<br>95126 | LOST EQUIPMENT | 05/01/2005 | $5,772 |
| | Total Itemized Transactions | | $5,772 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $5,772 |
| **Type or Classification (B)** | | | |
| TRANSLATION EXPENSE | | | |

Form LM-2 (Revised 2003)

DOL Form Report (ERDS) Page 39 of 52

## SCHEDULE 16 - POLITICAL ACTIVITIES AND LOBBYING

FILE NUMBER 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU CANDIDATE/PAC<br>OLSON, HAGEL & FISHBURN, LL<br>555 CAPITOL MALL STE 1425<br>SACRAMENTO<br>CA<br>95814-4602 | PAC DONATIONS | 08/26/2005 | $6,033 |
| | Total Itemized Transactions | | $6,033 |
| | Total Non-Itemized Transactions | | $5,455 |
| | **Total of All Transactions** | | $11,488 |
| **Type or Classification (B)** | | | |
| PAC DONATIONS | | | |

Form LM-2 (Revised 2003)

## SCHEDULE 17 - CONTRIBUTIONS, GIFTS & GRANTS

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CA STATE COUNCIL OF SERVICE | DONATION | 08/31/2005 | $10,000 |
| 1007 7TH ST, 4TH FLR | DONATION | 08/31/2005 | $100,000 |
| SACRAMENTO | DONATION | 08/31/2005 | $500,000 |
| CA | DONATION | 09/16/2005 | $100,000 |
| 95814 | DONATION | 09/16/2005 | $100,000 |
| **Type or Classification (B)** | Total Itemized Transactions | | $810,000 |
| GENERAL DONATION | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $810,000 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SEIU INTERNATIONAL | GENERAL DONATION | 09/27/2005 | $5,000 |
| 1313 L STREET, NW | Total Itemized Transactions | | $5,000 |
| WASHINGTON | Total Non-Itemized Transactions | | |
| DC | **Total of All Transactions** | | $5,000 |
| 20005 | | | |
| **Type or Classification (B)** | | | |
| DONATION | | | |

Form LM-2 (Revised 2003)

## SCHEDULE 18 - GENERAL OVERHEAD

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ADP PAYROLL SERVICES<br>1 ADP BLVD<br>ROSELAND<br>NJ<br>07068 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $12,025 |
| | **Total of All Transactions** | | $12,025 |
| **Type or Classification (B)** | | | |
| PAYROLL SERVICE FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PITNEY BOWES, INC.<br>P.O. BOX 856460<br>LOUISVILLE<br>KY<br>40285-6460 | MAILING SYSTEM RENTALS | 03/03/2005 | $9,747 |
| | MAILING SYSTEM RENTALS | 06/03/2005 | $9,747 |
| | MAILING SYSTEM RENTALS | 09/03/2005 | $9,747 |
| | MAILING SYSTEM RENTALS | 12/03/2005 | $9,747 |
| | POSTAGE REFILL | 02/20/2005 | $7,101 |
| **Type or Classification (B)** | POSTAGE REFILL | 06/20/2005 | $6,346 |
| | POSTAGE REFILL | 08/21/2005 | $5,126 |
| POSTAGE & EQUIPMENT RENTALS | POSTAGE REFILL | 09/29/2005 | $5,427 |
| | Total Itemized Transactions | | $62,988 |
| | Total Non-Itemized Transactions | | $12,438 |
| | **Total of All Transactions** | | $75,426 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| U.S. POSTMASTER<br>VARIOUS LOCATIONS<br>CA | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $15,551 |
| | **Total of All Transactions** | | $15,551 |
| **Type or Classification (B)** | | | |
| POSTAGE & PERMITS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| EDWARD ROSEN<br>P.O. BOX 5502<br>REDWOOD CITY<br>CA<br>94063 | MONTHLY RENT | 01/01/2005 | $5,400 |
| | MONTHLY RENT | 02/01/2005 | $5,400 |
| | MONTHLY RENT | 03/01/2005 | $5,400 |
| | MONTHLY RENT | 04/01/2005 | $5,400 |
| | MONTHLY RENT | 05/01/2005 | $5,400 |
| **Type or Classification (B)** | MONTHLY RENT | 06/01/2005 | $5,400 |
| | MONTHLY RENT | 07/01/2005 | $5,400 |
| OFFICE RENT - REDWOOD CITY OFFICE | MONTHLY RENT | 08/01/2005 | $5,600 |
| | MONTHLY RENT | 09/01/2005 | $5,600 |
| | MONTHLY RENT | 10/01/2005 | $5,600 |
| | MONTHLY RENT | 11/01/2005 | $5,600 |
| | MONTHLY RENT | 12/01/2005 | $5,600 |
| | Total Itemized Transactions | | $65,800 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $65,800 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| SBC<br><br>SACRAMENTO<br>CA<br>95887-0001 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $41,949 |
| | **Total of All Transactions** | | $41,949 |
| Type or Classification (B) | | | |
| TELEPHONE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STATE COMPENSATION INSURANCE<br>P.O. BOX 7854<br><br>SAN FRANCISCO<br>CA<br>94120-7854 | UNDERPAYMENT PREVIOUS YEAR | 01/10/2005 | $8,513 |
| | MONTHLY PREMIUM | 01/31/2005 | $15,030 |
| | MONTHLY PREMIUM | 02/18/2005 | $8,127 |
| | MONTHLY PREMIUM | 03/17/2005 | $11,737 |
| | RECALCULATION PREVIOUS PAYMENT | 04/04/2005 | $9,385 |
| | MONTHLY PREMIUM | 04/30/2005 | $18,073 |
| Type or Classification (B) | MONTHLY PREMIUM | 05/31/2005 | $10,109 |
| WORKERS COMPENSATION INSURANCE | MONTHLY PREMIUM | 06/27/2005 | $13,316 |
| | MONTHLY PREMIUM | 07/31/2005 | $11,583 |
| | MONTHLY PREMIUM | 08/22/2005 | $6,460 |
| | MONTHLY PREMIUM | 08/31/2005 | $11,393 |
| | MONTHLY PREMIUM | 09/30/2005 | $17,521 |
| | MONTHLY PREMIUM | 10/31/2005 | $12,185 |
| | MONTHLY PREMIUMS | 11/30/2005 | $12,925 |
| | MONTHLY PREMIUMS | 12/31/2005 | $11,402 |
| | Total Itemized Transactions | | $177,759 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $177,759 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| STANDARD PARKING & TRANSPORTATION<br><br>340 BONAIR SIDING<br>STANFORD<br>CA<br>94305-7255 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,973 |
| | **Total of All Transactions** | | $6,973 |
| Type or Classification (B) | | | |
| PARKING PERMITS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ST. PAUL TRAVELERS<br><br>HARTFORD<br>CT<br>06183-1008 | PREMIUM | 05/25/2005 | $8,100 |
| | Total Itemized Transactions | | $8,100 |
| | Total Non-Itemized Transactions | | $4,052 |
| | **Total of All Transactions** | | $12,152 |
| Type or Classification (B) | | | |
| GENERAL LIABILITY INSURANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| MARIA ELENA CORTEZ<br><br>6043 W 76TH STREET<br>LOS ANGELES<br>CA<br>90045 | 457 DISTRIBUTION | 08/05/2005 | $40,753 |
| | Total Itemized Transactions | | $40,753 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $40,753 |
| Type or Classification (B) | | | |
| 457 DISTRIBUTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CHRISTINA GRIJALVA<br><br>61341 ELKHORN ST<br>BEND<br>OR<br>97702 | 457 DISTRIBUTION | 08/05/2005 | $20,709 |
| | Total Itemized Transactions | | $20,709 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $20,709 |
| Type or Classification (B) | | | |
| 457 DISTRIBUTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ELIZABETH SPECTOR<br><br>6765 LAZY RIVER WAY<br>SAN JOSE<br>CA<br>95120 | 457 DISTRIBUTION | 04/24/2005 | $8,000 |
| | Total Itemized Transactions | | $8,000 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $8,000 |
| Type or Classification (B) | | | |
| 457 DISTRIBUTION | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| LUIS MANALO<br><br>33300 MISSON BLVD #14<br>UNION CITY<br>CA<br>94587 | LEGAL SETTLEMENT | 02/28/2005 | $50,000 |
| | Total Itemized Transactions | | $50,000 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $50,000 |
| Type or Classification (B) | | | |
| LAWSUIT SETTLEMENT | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| APPLE ADVERTISING<br>P.O. BOX 18668<br><br>SAN JOSE<br>CA<br>95158 | RAIN PONCHOS & CLAPPERS | 12/27/2005 | $6,845 |
| | Total Itemized Transactions | | $6,845 |
| | Total Non-Itemized Transactions | | $4,062 |
| | **Total of All Transactions** | | $10,907 |
| Type or Classification (B) | | | |
| PROMOTIONAL ITEMS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AVAYA FINANCIAL<br>P.O. BOX 93000 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $27,890 |
| | **Total of All Transactions** | | $27,890 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CHICAGO<br>IL<br>60673-3000 | | | |
| Type or Classification (B) | | | |
| EQUIPMENT LEASING EXPENSE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AVAYA, INC<br>P.O. BOX 5125<br><br>CAROL STREAMS<br>IL<br>60197-5125 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $8,500 |
| | **Total of All Transactions** | | $8,500 |
| Type or Classification (B) | | | |
| EQUIPMENT REPAIR & MAINTENANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CALCO INSURANCE BROKERS<br><br>8950 CAL CENTER DRIVE #301<br>SACRAMENTO<br>CA<br>95826-3225 | PREMIUM PAYMENT | 04/07/2005 | $6,825 |
| | PREMIUM PAYMENT | 08/01/2005 | $26,141 |
| | Total Itemized Transactions | | $32,966 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $32,966 |
| Type or Classification (B) | | | |
| GENERAL LIABILITY INSURANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| CITY TEAM MINISTRIES<br><br>2304 ZANKER ROAD<br>SAN JOSE<br>CA<br>95131 | RENT & CAM RENT PAYMENT | 01/01/2005 | $29,489 |
| | PROPERTY TAXES - 1ST INSTALLMENT | 01/11/2005 | $17,187 |
| | RENT & CAM RENT PAYMENT | 02/01/2005 | $29,489 |
| | RENT & CAM RENT PAYMENT | 03/01/2005 | $29,489 |
| | RENT & CAM RENT PAYMENT | 04/01/2005 | $29,489 |
| Type or Classification (B) | RENT & CAM RENT PAYMENT | 05/01/2005 | $29,489 |
| OFFICE RENT - SAN JOSE | RENT & CAM RENT PAYMENT | 06/01/2005 | $29,489 |
| | RENT & CAM RENT PAYMENT | 07/01/2005 | $29,489 |
| | RENT & CAM RENT PAYMENT | 08/01/2005 | $29,489 |
| | RENT & CAM RENT PAYMENT | 09/01/2005 | $30,779 |
| | RENT & CAM RENT PAYMENT | 10/01/2005 | $30,779 |
| | RENT & CAM RENT PAYMENT | 11/01/2005 | $31,597 |
| | RENT & CAM RENT PAYMENT | 12/01/2005 | $31,597 |
| | PROPERY TAXES - 2ND INSTALLMENT | 04/01/2005 | $17,187 |
| | Total Itemized Transactions | | $395,038 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $395,038 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| COSTCO<br><br>1601 COLEMAN AVE<br>SANTA CLARA<br>CA<br>95050 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,339 |
| | **Total of All Transactions** | | $6,339 |

| Type or Classification (B) |
|---|
| LUNCHROOM & OFFICE SUPPLIES |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DANKA FINANCIAL SERVICES P.O. BOX 7247-0322 PHILADELPHIA PA 19170-0322 | LAST PAYMENT TO TERMINATE LEASE AGREEMENT | 06/10/2005 | $48,265 |
| | Total Itemized Transactions | | $48,265 |
| | Total Non-Itemized Transactions | | $21,768 |
| | **Total of All Transactions** | | $70,033 |
| **Type or Classification (B)** | | | |
| EQUIPMENT LEASING EXPENSE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| DANKA OFFICE IMAGING 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 | BLACK & WHITE COPIER | 01/20/2005 | $6,192 |
| | CLC - 1150 5000 | 01/20/2005 | $6,514 |
| | COMBO BLACK & WHITE | 02/11/2005 | $5,720 |
| | COMBO BLACK & WHITE | 03/10/2005 | $5,720 |
| | Total Itemized Transactions | | $24,146 |
| **Type or Classification (B)** | Total Non-Itemized Transactions | | $2,121 |
| EQUIPMENT REPAIR & MAINTENANCE | **Total of All Transactions** | | $26,267 |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GE CAPITAL CORP P.O. BOX 31001-0274 PASADENA CA 91110-0274 | MONTHLY PAYMENT | 01/11/2005 | $8,565 |
| | MONTHLY PAYMENT | 02/11/2005 | $8,565 |
| | MONTHLY PAYMENT | 03/10/2005 | $8,565 |
| | MONTHLY PAYMENT | 04/12/2005 | $8,565 |
| | MONTHLY PAYMENT | 05/12/2005 | $8,565 |
| **Type or Classification (B)** | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 06/20/2005 | $66,314 |
| EQUIPMENT LEASING | MONTHLY PAYMENT | 07/11/2005 | $17,130 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 07/26/2005 | $11,045 |
| | MONTHLY PAYMENT | 08/11/2005 | $8,565 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 08/25/2005 | $11,045 |
| | MONTHLY PAYMENT | 09/08/2005 | $8,565 |
| | PROPERTY TAXES | 09/12/2005 | $7,413 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 10/01/2005 | $21,402 |
| | MONTHLY PAYMENT | 10/13/2005 | $8,565 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 10/18/2005 | $11,045 |
| | MONTHLY PAYMENT | 11/09/2005 | $8,565 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 11/17/2005 | $11,045 |
| | MONTHLY PAYMENT, MAINTENANCE & SALES TAX | 12/13/2005 | $19,610 |
| | Total Itemized Transactions | | $253,134 |
| | Total Non-Itemized Transactions | | $42,679 |

| | Total of All Transactions | | $295,813 |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| HOSPITALITY DATA SOLUTIONS<br>P.O. BOX 1851<br><br>ORINDA<br>CA<br>94563 | COMPUTER DATABASE SERVICE | 03/23/2005 | $7,746 |
| | Total Itemized Transactions | | $7,746 |
| | Total Non-Itemized Transactions | | $213 |
| | **Total of All Transactions** | | $7,959 |
| **Type or Classification (B)** | | | |
| COMPUTER SERVICES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ICOM MECHANICAL INC<br><br>477 BURKE STREET<br>SAN MATEO<br>CA<br>94403 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,462 |
| | **Total of All Transactions** | | $6,462 |
| **Type or Classification (B)** | | | |
| BUILDING MAINTENANCE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| IMAGE POINTE<br>P.O. BOX 657<br><br>WATERLOO<br>IA<br>50704-0657 | T-SHIRTS | 01/26/2005 | $5,555 |
| | T-SHIRTS & JACKET | 05/25/2005 | $9,066 |
| | Total Itemized Transactions | | $14,621 |
| | Total Non-Itemized Transactions | | $12,689 |
| | **Total of All Transactions** | | $27,310 |
| **Type or Classification (B)** | | | |
| PROMOTIONAL ITEMS | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| KELLY PAPER<br><br>288 BREA CANYON ROAD<br>CITY OF INDUSTRY<br>CA<br>91789 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $19,403 |
| | **Total of All Transactions** | | $19,403 |
| **Type or Classification (B)** | | | |
| PAPER SUPPLIES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| ALLEN MONAHAN & CO. CPAS<br><br>7365 CARNELIAN ST, STE 128<br>RANCHO CUCAMONGA<br>CA<br>91730 | AUDITING & ACCOUNTING SERVICES | 12/09/2005 | $33,777 |
| | Total Itemized Transactions | | $33,777 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $33,777 |
| **Type or Classification (B)** | | | |
| AUDITING/ACCOUNTING FEES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| NEW UNION WORK SYSTEMS<br>440 GRAND AVE STE 425<br>OAKLAND<br>CA<br>94610 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $5,100 |
| | **Total of All Transactions** | | $5,100 |
| Type or Classification (B): COMPUTER DATABASE SERVICES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| OFFICE DEPOT<br>P.O. BOX 70025<br>LOS ANGELES<br>CA<br>90074-0025 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $31,753 |
| | **Total of All Transactions** | | $31,753 |
| Type or Classification (B): OFFICE SUPPLIES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PACIFIC PRINTING<br>2260 MONTEREY ROAD<br>SAN JOSE<br>CA<br>95112 | REPORTS | 02/11/2005 | $8,909 |
| | PRINTING EXPENSES | 04/05/2005 | $8,760 |
| | Total Itemized Transactions | | $17,669 |
| | Total Non-Itemized Transactions | | $23,557 |
| | **Total of All Transactions** | | $41,226 |
| Type or Classification (B): PRINTING | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PEARSON COMPUTING, LLC<br>4096 PIEDMONT AVE #304<br>OAKLAND<br>CA<br>94611 | CRYSTAL REPORT FORMATTING | 04/01/2005 | $6,800 |
| | Total Itemized Transactions | | $6,800 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $6,800 |
| Type or Classification (B): COMPUTER DATABASE SERVICES | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| PGE<br>P.O. BOX 997300<br>SACRAMENTO<br>CA<br>95899-7300 | SAN JOSE OFFICE MONTHLY | 02/01/2005 | $6,689 |
| | SAN JOSE & USW OFFICE MONTHLY | 03/01/2005 | $5,972 |
| | SAN JOSE OFFICE MONTHLY | 04/05/2005 | $5,865 |
| | SAN JOSE & USW OFFICE MONTHLY | 04/26/2005 | $5,397 |
| | SAN JOSE OFFICE MONTHLY | 06/02/2005 | $7,341 |
| Type or Classification (B): ELECTRICITY & GAS | SAN JOSE OFFICE MONTHLY | 07/01/2005 | $8,533 |
| | SAN JOSE OFFICE MONTHLY | 07/28/2005 | $7,631 |
| | SAN JOSE & RWC OFFICE MONTHLY | 09/08/2005 | $10,463 |
| | SAN JOSE OFFICE MONTHLY | 09/30/2005 | $8,025 |
| | SAN JOSE OFFICE MONTHLY | 11/01/2005 | $8,591 |
| | SAN JOSE OFFICE MONTHLY | 11/28/2005 | $6,396 |

| | | | |
|---|---|---|---|
| | SAN JOSE OFFICE MONTHLY | 12/28/2005 | $7,439 |
| | Total Itemized Transactions | | $88,342 |
| | Total Non-Itemized Transactions | | $2,472 |
| | **Total of All Transactions** | | **$90,814** |

Form LM-2 (Revised 2003)

## SCHEDULE 19 - UNION ADMINISTRATION

FILE NUMBER: 513-588

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| AMERICAN ARBITRATION ASSOCIATION<br><br>1 SANSOME ST. 16TH FLOOR<br>SA FR<br>CA<br>94104-4207 | ELECTION EXPENSE | 03/29/2005 | $82,823 |
| | Total Itemized Transactions | | $82,823 |
| | Total Non-Itemized Transactions | | |
| | **Total of All Transactions** | | $82,823 |
| **Type or Classification (B)** | | | |
| ELECTION EXPENSE | | | |

| Name and Address (A) | Purpose (C) | Date (D) | Amount (E) |
|---|---|---|---|
| GREGORY'S GOURMET DESSERTS<br><br>285 23RD STREET<br>OAKLAND<br>CA<br>94612 | Total Itemized Transactions | | $0 |
| | Total Non-Itemized Transactions | | $6,850 |
| | **Total of All Transactions** | | $6,850 |
| **Type or Classification (B)** | | | |
| MEETING FOOD/REFRESHMENTS | | | |

## SCHEDULE 20 - BENEFITS

FILE NUMBER: 513-588

| Description (A) | To Whom Paid (B) | Amount (C) |
|---|---|---|
| EMPLOYEE HEALTH BENEFITS | BLUECROSS | $453,859 |
| EMPLOYER 401K CONTRIBUTIONS - EMPLOYEE BENEFITS | CERIDIAN RETIREMENT PLAN | $3,419 |
| EMPLOYEE DENTAL BENEFITS | DELTA DENTAL | $105,947 |
| EMPLOYEE HEALTH BENEFITS | HEALTH NET | $9,387 |
| EMPLOYEE HEALTH BENEFITS | KAISER | $259,392 |
| EMPLOYER PENSION CONTRIBUTIONS | SEIU AFFLIATES OFFICERS & EMPL | $559,960 |
| EMPLOYEE LIFE INSURANCE BENEFITS | STANDARD INSURANCE | $41,568 |
| BENEFITS FOR LOST TIMERS | SANTA CLARA COUNTY EMPLOYEES | $10,803 |
| EMPLOYEE LIFE INSURANCE BENEFITS | UNUM LIFE INSURANCE | $39,501 |
| EMPLOYEE VISION BENEFITS | VISION SERVICE PLAN | $9,968 |
| **Total Benefits** | | $1,493,804 |

Form LM-2 (Revised 2003)

## 69. ADDITIONAL INFORMATION SUMMARY

FILE NUMBER: 513-588

Question 11: The Local maintains two political action committee funds, which are the Political Activities Committee Fund and the SEIU 715 Political Action Committee Education and Action Fund. NEED TO ADD INFO....

Question 12: At the time of this filing, the Local had engaged Allen Monahan & Company, Certified Public Accountants, LLP, to audit the Local's financial statements.

Schedule 13 : Regular members pay full dues and are eligible to vote.

Schedule 13 : Retired members pay retiree dues and are eligible to vote.

Form LM-2 (Revised 2003)